# EXHIBIT A

# Backup Data

Two charts on page 8, and page 130 of the First Amended Class Action Complaint for Case No. 2:23-cv-00140-MMD-DJA
Data sourced from: *JP Morgan North American Equity Research Reports - Gaming Las Vegas Strip*

| Hotel | Chain | 4Q14 | 1Q15 | 2Q15 | 3Q15 | 4Q15 | 1Q16 | 2Q16 | 3Q16 | 4Q16 | 1Q17 | 2Q17 | 3Q17 | 4Q17 | 1Q18 | 2Q18 | 3Q18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Paris Las Vegas | Caesars Entertainment | 157 | 163 | 164 | 154 | 202 | 187 | 181 | 190 | 205 | 204 | 177 | 189 | 200 | 245 | 229 | 187 |
| Bally's Las Vegas | Caesars Entertainment | 104 | 121 | 120 | 104 | 139 | 120 | 135 | 114 | 128 | 136 | 112 | 117 | 126 | 149 | 139 | 137 |
| Flamingo Las Vegas | Caesars Entertainment | 103 | 112 | 132 | 119 | 140 | 121 | 125 | 138 | 132 | 144 | 118 | 124 | 117 | 152 | 149 | 133 |
| Caesars Palace | Caesars Entertainment | 234 | 226 | 250 | 215 | 302 | 270 | 324 | 235 | 270 | 299 | 243 | 267 | 266 | 300 | 279 | 281 |
| Harrah's Las Vegas | Caesars Entertainment | 122 | 149 | 133 | 100 | 151 | 142 | 118 | 118 | 139 | 164 | 114 | 115 | 128 | 164 | 144 | 114 |
| Rio Hotel & Casino | Caesars Entertainment | 98 | 124 | 130 | 112 | 129 | 134 | 127 | 126 | 146 | 169 | 112 | 114 | 105 | 129 | 119 | 118 |
| Planet Hollywood | Caesars Entertainment | 142 | 153 | 152 | 146 | 167 | 162 | 160 | 158 | 173 | 208 | 162 | 167 | 175 | 214 | 171 | 157 |
| The Cromwell | Caesars Entertainment | | | 261 | 239 | 227 | 255 | 258 | 272 | 231 | 257 | 283 | 225 | 228 | 245 | 249 | 256 | 216 |
| The Linq | Caesars Entertainment | | 166 | 123 | 119 | 155 | 137 | 126 | 125 | 152 | 172 | 141 | 136 | 161 | 212 | 164 | 139 |
| Wynn Las Vegas | Wynn Resorts | 279 | 325 | 324 | 260 | 332 | 313 | 345 | 285 | 324 | 310 | 301 | 298 | 298 | 344 | 327 | 287 |
| Encore Las Vegas | Wynn Resorts | 274 | 315 | 317 | 259 | 346 | 322 | 346 | 310 | 349 | 308 | 311 | 300 | 330 | 374 | 336 | 277 |
| Venetian | Las Vegas Sands, Inc. | 248 | 259 | 294 | 272 | 332 | 283 | 284 | 241 | 266 | 302 | 255 | 266 | 265 | 282 | 249 | 224 |
| Palazzo | Las Vegas Sands, Inc. | 264 | 289 | 286 | 274 | 327 | 287 | 271 | 234 | 266 | 309 | 254 | 267 | 265 | 282 | 251 | 224 |
| Treasure Island | Private | 102 | 119 | 102 | 98 | 126 | 151 | 168 | 162 | 168 | 192 | 162 | 163 | 160 | 157 | 146 | 117 |
| Cosmopolitan Las Vegas | Private | 250 | 281 | 270 | 240 | 273 | 310 | 357 | 364 | 302 | 326 | 321 | 325 | 351 | 348 | 317 | 284 |
| Tropicana Las Vegas | Private | 128 | 166 | 158 | 126 | 136 | 168 | 177 | 134 | 134 | 159 | 123 | 123 | 104 | 137 | 113 | 123 |

| Hotel | Chain | 4Q14 | 1Q15 | 2Q15 | 3Q15 | 4Q15 | 1Q16 | 2Q16 | 3Q16 | 4Q16 | 1Q17 | 2Q17 | 3Q17 | 4Q17 | 1Q18 | 2Q18 | 3Q18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Paris Las Vegas | Caesars Entertainment | | 4% | 1% | -6% | 31% | -7% | -3% | 5% | 8% | 0% | -13% | 7% | 6% | 23% | -7% | -18% |
| Bally's Las Vegas | Caesars Entertainment | | 16% | -1% | -13% | 34% | -14% | 13% | -16% | 12% | 6% | -18% | 4% | 8% | 18% | -7% | -1% |
| Flamingo Las Vegas | Caesars Entertainment | | 9% | 18% | -10% | 18% | -14% | 3% | 10% | -4% | 9% | -18% | 5% | -6% | 30% | -2% | -11% |
| Caesars Palace | Caesars Entertainment | | -3% | 11% | -14% | 40% | -11% | 20% | -27% | 15% | 11% | -19% | 10% | 0% | 13% | -7% | 1% |
| Harrah's Las Vegas | Caesars Entertainment | | 22% | -11% | -25% | 51% | -6% | -17% | 0% | 18% | 18% | -30% | 1% | 11% | 28% | -12% | -21% |
| Rio Hotel & Casino | Caesars Entertainment | | 27% | 5% | -14% | 15% | 4% | -5% | -1% | 16% | 16% | -34% | 2% | -8% | 23% | -8% | -1% |
| Planet Hollywood | Caesars Entertainment | | 8% | -1% | -4% | 14% | -3% | -1% | -1% | 9% | 20% | -22% | 3% | 5% | 22% | -20% | -8% |
| The Cromwell | Caesars Entertainment | | | -8% | -5% | 12% | 1% | 5% | -15% | 11% | 10% | -20% | 1% | 7% | 2% | 3% | -16% |
| The Linq | Caesars Entertainment | | | -26% | -3% | 30% | -12% | -8% | -1% | 22% | 13% | -18% | -4% | 18% | 32% | -23% | -15% |
| Wynn Las Vegas | Wynn Resorts | | 16% | 0% | -20% | 28% | -6% | 10% | -17% | 14% | -4% | -3% | -1% | 0% | 15% | -5% | -12% |
| Encore Las Vegas | Wynn Resorts | | 15% | 1% | -18% | 34% | -7% | 7% | -10% | 13% | -12% | 1% | -4% | 10% | 13% | -10% | -18% |
| Venetian | Las Vegas Sands, Inc. | | 4% | 14% | -7% | 22% | -15% | 0% | -15% | 10% | 14% | -16% | 4% | 0% | 6% | -12% | -10% |
| Palazzo | Las Vegas Sands, Inc. | | 9% | -1% | -4% | 19% | -12% | -6% | -14% | 14% | 16% | -18% | 5% | -1% | 6% | -11% | -11% |
| Treasure Island | Private | | 17% | -14% | -4% | 29% | 20% | 11% | -4% | 4% | 14% | -16% | 1% | -2% | -2% | -7% | -20% |
| Cosmopolitan Las Vegas | Private | | 12% | -4% | -11% | 14% | 14% | 15% | 2% | -17% | 8% | -2% | 1% | 8% | -1% | -9% | -10% |
| Tropicana Las Vegas | Private | | 30% | -5% | -20% | 8% | 24% | 5% | -24% | 0% | 19% | -23% | 0% | -15% | 32% | -18% | 9% |

| Hotel | Chain | 4Q14 | 1Q15 | 2Q15 | 3Q15 | 4Q15 | 1Q16 | 2Q16 | 3Q16 | 4Q16 | 1Q17 | 2Q17 | 3Q17 | 4Q17 | 1Q18 | 2Q18 | 3Q18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Treasure Island | | | 17% | -14% | -4% | 29% | 20% | 11% | -4% | 4% | 14% | -16% | 1% | -2% | -2% | -7% | -20% |
| Average Caesars | | | 12% | -1% | -10% | 27% | -7% | 1% | -5% | 12% | 11% | -21% | 3% | 5% | 21% | -9% | -10% |
| Average Wynn | | | 16% | 0% | -19% | 31% | -6% | 9% | -14% | 13% | -8% | -1% | -2% | 5% | 14% | -8% | -15% |
| Tropicana Las Vegas | | | 30% | -5% | -20% | 8% | 24% | 5% | -24% | 0% | 19% | -23% | 0% | -15% | 32% | -18% | 9% |
| Cosmopolitan Las Vegas | | | 12% | -4% | -11% | 14% | 14% | 15% | 2% | -17% | 8% | -2% | 1% | 8% | -1% | -9% | -10% |
| Average LVS - Venetian/Palazzo | | | 7% | 6% | -6% | 21% | -13% | -3% | -14% | 12% | 15% | -17% | 5% | -1% | 6% | -11% | -10% |

| Average Price Growth | | 2015-2023 | 2015-2019 |
|---|---|---|---|
| Treasure Island | | 4.28% | 2.41% |
| Caesars | | 3.43% | 1.90% |
| Wynn | | 3.70% | 1.86% |
| Tropicana | | 7.67% | 1.62% |
| Cosmopolitan* | | 2.97% | 1.42% |
| Venetian | | 1.36% | 0.23% |

*Data for Cosmopolitan are only considered up until 2Q22, as after the hotel was acquired by the MGM group.*

Average Daily Room Rate ($)

| 4Q18 | 1Q19 | 2Q19 | 3Q19 | 4Q19 | 1Q20 | 2Q20 | 3Q20 | 4Q20 | 1Q21 | 2Q21 | 3Q21 | 4Q21 | 1Q22 | 2Q22 | 3Q22 | 4Q22 | 1Q23 | 2Q23 | 3Q23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 225 | 219 | 180 | 191 | 202 | 238 | 112 | 102 | 92 | 89 | 146 | 201 | 172 | 196 | 235 | 214 | 331 | 318 | 238 | 240 |
| 140 | 184 | 144 | 154 | 151 | 165 | 66 | 69 | 60 | 56 | 110 | 161 | 145 | 131 | 173 | 137 | 215 | 200 | 167 | 142 |
| 128 | 135 | 135 | 142 | 134 | 144 | 64 | 65 | 59 | 58 | 114 | 145 | 142 | 115 | 179 | 128 | 187 | 206 | 161 | 146 |
| 304 | 287 | 308 | 270 | 261 | 265 | 175 | 161 | 148 | 145 | 227 | 369 | 311 | 328 | 381 | 335 | 470 | 445 | 355 | 365 |
| 168 | 177 | 159 | 149 | 147 | 140 | 68 | 62 | 58 | 54 | 101 | 154 | 185 | 201 | 246 | 177 | 240 | 265 | 207 | 157 |
| 126 | 154 | 133 | 138 | 109 | 98 | 58 | 59 | 48 | 44 | 75 | 92 | 111 | 83 | 107 | 66 | 95 | 119 | 79 | 65 |
| 194 | 197 | 176 | 193 | 194 | 169 | 100 | 95 | 77 | 72 | 133 | 182 | 152 | 173 | 196 | 137 | 269 | 256 | 186 | 188 |
| 230 | 250 | 260 | 228 | 219 | 241 | 134 | 99 | 129 | 136 | 211 | 296 | 301 | 274 | 362 | 294 | 430 | 428 | 316 | 339 |
| 161 | 178 | 164 | 192 | 137 | 147 | 76 | 80 | 70 | 68 | 124 | 160 | 143 | 145 | 199 | 137 | 215 | 229 | 156 | 172 |
| 337 | 337 | 396 | 297 | 339 | 399 | 217 | 167 | 190 | 177 | 240 | 409 | 404 | 458 | 570 | 506 | 645 | 597 | 566 | 497 |
| 333 | 319 | 373 | 284 | 316 | 400 | 287 | 176 | 166 | 161 | 236 | 407 | 433 | 438 | 527 | 491 | 575 | 538 | 561 | 497 |
| 251 | 263 | 298 | 227 | 231 | 283 | 115 | 155 | 171 | 229 | 263 | 316 | 331 | 369 | 534 | 321 | 454 | 424 | 323 | 317 |
| 251 | 263 | 298 | 227 | 231 | 283 | 115 | 134 |  | 229 | 271 | 316 | 331 | 369 | 534 | 321 | 454 | 424 | 323 | 317 |
| 135 | 151 | 134 | 121 | 139 | 152 | 72 | 72 | 68 | 77 | 129 | 188 | 125 | 127 | 138 | 122 | 244 | 248 | 110 | 124 |
| 315 | 309 | 323 | 317 | 306 | 342 | 202 | 187 | 190 | 162 | 247 | 357 | 342 | 366 | 405 | 349 | 493 | 480 | 337 | 335 |
| 158 | 177 | 133 | 141 | 127 |  | 43 |  |  | 45 | 94 | 142 | 133 | 129 | 167 | 138 | 214 | 195 | 148 | 167 |

| 4Q18 | 1Q19 | 2Q19 | 3Q19 | 4Q19 | 1Q20 | 2Q20 | 3Q20 | 4Q20 | 1Q21 | 2Q21 | 3Q21 | 4Q21 | 1Q22 | 2Q22 | 3Q22 | 4Q22 | 1Q23 | 2Q23 | 3Q23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20% | -3% | -18% | 6% | 6% | 18% | -53% | -9% | -10% | -3% | 64% | 38% | -14% | 14% | 20% | -9% | 55% | -4% | -25% | 1% |
| 2% | 31% | -22% | 7% | -2% | 9% | -60% | 5% | -13% | -7% | 96% | 46% | -10% | -10% | 32% | -21% | 57% | -7% | -17% | -15% |
| -4% | 5% | 0% | 5% | -6% | 7% | -56% | 2% | -9% | -2% | 97% | 27% | -2% | -19% | 56% | -28% | 46% | 10% | -22% | -9% |
| 8% | -6% | 7% | -12% | -3% | 2% | -34% | -8% | -8% | -2% | 57% | 63% | -16% | 5% | 16% | -12% | 40% | -5% | -20% | 3% |
| 47% | 5% | -10% | -6% | -1% | -5% | -51% | -9% | -6% | -7% | 87% | 52% | 20% | 9% | 22% | -28% | 36% | 10% | -22% | -24% |
| 7% | 22% | -14% | 4% | -21% | -10% | -41% | 2% | -19% | -8% | 70% | 23% | 21% | -25% | 29% | -38% | 44% | 25% | -34% | -18% |
| 24% | 2% | -11% | 10% | 1% | -13% | -41% | -5% | -19% | -6% | 85% | 37% | -16% | 14% | 13% | -30% | 96% | -5% | -27% | 1% |
| 6% | 9% | 4% | -12% | -4% | 10% | -44% | -26% | 30% | 5% | 55% | 40% | 2% | -9% | 32% | -19% | 46% | 0% | -26% | 7% |
| 16% | 11% | -8% | 17% | -29% | 7% | -48% | 5% | -13% | -3% | 82% | 29% | -11% | 1% | 37% | -31% | 57% | 7% | -32% | 10% |
| 17% | 0% | 18% | -25% | 14% | 18% | -46% | -23% | 14% | -7% | 36% | 70% | -1% | 13% | 24% | -11% | 27% | -7% | -5% | -12% |
| 20% | -4% | 17% | -24% | 11% | 27% | -28% | -39% | -6% | -3% | 47% | 72% | 6% | 1% | 20% | -7% | 17% | -6% | 4% | -11% |
| 12% | 5% | 13% | -24% | 2% | 23% | -59% | 35% | 10% | 34% | 15% | 20% | 5% | 11% | 45% | -40% | 41% | -7% | -24% | -2% |
| 12% | 5% | 13% | -24% | 2% | 23% | -59% | 17% | -100% |  | 18% | 17% | 5% | 11% | 45% | -40% | 41% | -7% | -24% | -2% |
| 15% | 12% | -11% | -10% | 15% | 9% | -53% | 0% | -6% | 13% | 68% | 46% | -34% | 2% | 9% | -12% | 100% | -2% | -56% | 13% |
| 11% | -2% | 5% | -2% | -3% | 12% | -41% | -7% | 2% | -15% | 52% | 45% | -4% | 7% | 11% | -14% | 41% | -3% | -30% | -1% |
| 28% | 12% | -25% | 6% | -10% |  |  |  |  |  | 109% | 51% | -6% | -3% | 29% | -17% | 55% | -9% | -24% | 13% |

| 4Q18 | 1Q19 | 2Q19 | 3Q19 | 4Q19 | 1Q20 | 2Q20 | 3Q20 | 4Q20 | 1Q21 | 2Q21 | 3Q21 | 4Q21 | 1Q22 | 2Q22 | 3Q22 | 4Q22 | 1Q23 | 2Q23 | 3Q23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15% | 12% | -11% | -10% | 15% | 9% | -53% | 0% | -6% | 13% | 68% | 46% | -34% | 2% | 9% | -12% | 100% | -2% | -56% | 13% |
| 14% | 9% | -8% | 2% | -7% | 3% | -48% | -5% | -7% | -4% | 77% | 39% | -3% | -2% | 29% | -24% | 53% | 3% | -25% | -5% |
| 19% | -2% | 17% | -24% | 13% | 22% | -37% | -31% | 4% | -5% | 41% | 71% | 3% | 7% | 22% | -9% | 22% | 0% |  | -12% |
| 28% | 12% | -25% | 6% | -10% |  |  |  |  |  | 109% | 51% | -6% | -3% | 29% | -17% | 55% | -9% | -24% | 13% |
| 11% | -2% | 5% | -2% | -3% | 12% | -41% | -7% | 2% | -15% | 52% | 45% | -4% | 7% | 11% | -14% | 41% | -3% | -30% | -1% |
| 12% | 5% | 13% | -24% | 2% | 23% | -59% | 26% | -45% | 34% | 17% | 18% | 5% | 11% | 45% | -40% | 41% | -7% | -24% | -2% |

Chart on page 9, and page 129 of the First Amended Class Action Complaint for Case No. 2:23-cv-00140-MMD-DJA
Data sourced from: *LVCVA Research (Tourism Tracker)*

| | Average Room Price ($) | | Price difference | Average Difference* | Price ratio |
|---|---|---|---|---|---|
| | **Downtown** | **Strip** | | | |
| Jan-13 | 61.20 | 122.95 | 61.75 | 53.91 | 2.0 |
| Feb-13 | 62.58 | 117.40 | 54.82 | 53.91 | 1.9 |
| Mar-13 | 74.10 | 118.95 | 44.85 | 53.91 | 1.6 |
| Apr-13 | 69.63 | 124.95 | 55.32 | 53.91 | 1.8 |
| May-13 | 68.12 | 127.62 | 59.50 | 53.91 | 1.9 |
| Jun-13 | 70.24 | 120.70 | 50.46 | 53.91 | 1.7 |
| Jul-13 | 64.84 | 107.49 | 42.65 | 53.91 | 1.7 |
| Aug-13 | 64.94 | 113.70 | 48.76 | 53.91 | 1.8 |
| Sep-13 | 72.88 | 123.72 | 50.84 | 53.91 | 1.7 |
| Oct-13 | 82.74 | 124.96 | 42.22 | 53.91 | 1.5 |
| Nov-13 | 61.28 | 119.61 | 58.33 | 53.91 | 2.0 |
| Dec-13 | 67.33 | 112.14 | 44.81 | 53.91 | 1.7 |
| Jan-14 | 62.85 | 128.89 | 66.04 | 53.91 | 2.1 |
| Feb-14 | 67.28 | 123.07 | 55.79 | 53.91 | 1.8 |
| Mar-14 | 82.78 | 143.85 | 61.07 | 53.91 | 1.7 |
| Apr-14 | 71.32 | 124.90 | 53.58 | 53.91 | 1.8 |
| May-14 | 70.83 | 137.96 | 67.13 | 53.91 | 1.9 |
| Jun-14 | 72.45 | 123.24 | 50.79 | 53.91 | 1.7 |
| Jul-14 | 68.94 | 111.98 | 43.04 | 53.91 | 1.6 |
| Aug-14 | 53.88 | 120.37 | 66.49 | 53.91 | 2.2 |
| Sep-14 | 53.68 | 125.21 | 71.53 | 53.91 | 2.3 |
| Oct-14 | 65.26 | 131.19 | 65.93 | 53.91 | 2.0 |
| Nov-14 | 57.56 | 122.60 | 65.04 | 53.91 | 2.1 |
| Dec-14 | 57.46 | 113.43 | 55.97 | 53.91 | 2.0 |
| Jan-15 | 64.62 | 145.80 | 81.18 | 69.53 | 2.3 |
| Feb-15 | 57.74 | 125.30 | 67.56 | 69.53 | 2.2 |
| Mar-15 | 62.20 | 130.35 | 68.15 | 69.53 | 2.1 |
| Apr-15 | 56.30 | 127.77 | 71.47 | 69.53 | 2.3 |
| May-15 | 63.91 | 140.96 | 77.05 | 69.53 | 2.2 |
| Jun-15 | 56.13 | 122.88 | 66.75 | 69.53 | 2.2 |
| Jul-15 | 57.35 | 112.48 | 55.13 | 69.53 | 2.0 |
| Aug-15 | 57.57 | 112.65 | 55.08 | 69.53 | 2.0 |
| Sep-15 | 64.10 | 135.72 | 71.62 | 69.53 | 2.1 |
| Oct-15 | 72.48 | 146.89 | 74.41 | 69.53 | 2.0 |
| Nov-15 | 60.67 | 131.63 | 70.96 | 69.53 | 2.2 |
| Dec-15 | 60.94 | 114.64 | 53.70 | 69.53 | 1.9 |
| Jan-16 | 73.07 | 157.77 | 84.70 | 69.53 | 2.2 |
| Feb-16 | 62.45 | 131.40 | 68.95 | 69.53 | 2.1 |
| Mar-16 | 67.75 | 130.47 | 62.72 | 69.53 | 1.9 |
| Apr-16 | 64.81 | 141.48 | 76.67 | 69.53 | 2.2 |
| May-16 | 60.57 | 132.60 | 72.03 | 69.53 | 2.2 |
| Jun-16 | 63.23 | 130.55 | 67.32 | 69.53 | 2.1 |
| Jul-16 | 65.39 | 127.98 | 62.59 | 69.53 | 2.0 |

|  | Average Room Price ($) | | Price difference | Average Difference* | Price ratio |
|---|---|---|---|---|---|
|  | **Downtown** | **Strip** |  |  |  |
| Aug-16 | 58.02 | 120.95 | 62.93 | 69.53 | 2.1 |
| Sep-16 | 72.58 | 148.29 | 75.71 | 69.53 | 2.0 |
| Oct-16 | 71.32 | 150.36 | 79.04 | 69.53 | 2.1 |
| Nov-16 | 63.35 | 134.64 | 71.29 | 69.53 | 2.1 |
| Dec-16 | 62.49 | 123.83 | 61.34 | 69.53 | 2.0 |
| Jan-17 | 74.59 | 162.41 | 87.82 | 69.53 | 2.2 |
| Feb-17 | 62.91 | 125.19 | 62.28 | 69.53 | 2.0 |
| Mar-17 | 83.98 | 160.43 | 76.45 | 69.53 | 1.9 |
| Apr-17 | 65.80 | 132.90 | 67.10 | 69.53 | 2.0 |
| May-17 | 64.71 | 134.05 | 69.34 | 69.53 | 2.1 |
| Jun-17 | 66.73 | 128.32 | 61.59 | 69.53 | 1.9 |
| Jul-17 | 70.84 | 133.61 | 62.77 | 69.53 | 1.9 |
| Aug-17 | 59.43 | 121.65 | 62.22 | 69.53 | 2.0 |
| Sep-17 | 80.58 | 149.88 | 69.30 | 69.53 | 1.9 |
| Oct-17 | 74.62 | 150.44 | 75.82 | 69.53 | 2.0 |
| Nov-17 | 65.11 | 127.17 | 62.06 | 69.53 | 2.0 |
| Dec-17 | 65.85 | 115.04 | 49.19 | 69.53 | 1.7 |
| Jan-18 | 80.17 | 163.50 | 83.33 | 69.53 | 2.0 |
| Feb-18 | 64.97 | 128.72 | 63.75 | 69.53 | 2.0 |
| Mar-18 | 74.19 | 144.45 | 70.26 | 69.53 | 1.9 |
| Apr-18 | 66.61 | 139.32 | 72.71 | 69.53 | 2.1 |
| May-18 | 72.75 | 143.89 | 71.14 | 69.53 | 2.0 |
| Jun-18 | 63.84 | 125.94 | 62.10 | 69.53 | 2.0 |
| Jul-18 | 66.84 | 127.87 | 61.03 | 69.53 | 1.9 |
| Aug-18 | 61.87 | 123.96 | 62.09 | 69.53 | 2.0 |
| Sep-18 | 78.81 | 146.75 | 67.94 | 69.53 | 1.9 |
| Oct-18 | 75.41 | 153.82 | 78.41 | 69.53 | 2.0 |
| Nov-18 | 66.16 | 137.99 | 71.83 | 69.53 | 2.1 |
| Dec-18 | 66.02 | 128.34 | 62.32 | 69.53 | 1.9 |
| Jan-19 | 83.06 | 169.45 | 86.39 | 69.53 | 2.0 |
| Feb-19 | 69.19 | 140.05 | 70.86 | 69.53 | 2.0 |
| Mar-19 | 74.94 | 143.83 | 68.89 | 69.53 | 1.9 |
| Apr-19 | 66.52 | 141.37 | 74.85 | 69.53 | 2.1 |
| May-19 | 77.10 | 151.55 | 74.45 | 69.53 | 2.0 |
| Jun-19 | 62.20 | 129.49 | 67.29 | 69.53 | 2.1 |
| Jul-19 | 69.09 | 136.38 | 67.29 | 69.53 | 2.0 |
| Aug-19 | 64.55 | 131.33 | 66.78 | 69.53 | 2.0 |
| Sep-19 | 78.29 | 148.08 | 69.79 | 69.53 | 1.9 |
| Oct-19 | 73.78 | 146.50 | 72.72 | 69.53 | 2.0 |
| Nov-19 | 75.07 | 145.49 | 70.42 | 69.53 | 1.9 |
| Dec-19 | 67.53 | 136.16 | 68.63 | 69.53 | 2.0 |

|  | Average Room Price ($) | | Price difference | Average Difference* | Price ratio |
|---|---|---|---|---|---|
|  | **Downtown** | **Strip** |  |  |  |
| Jan-20 | 79.77 | 166.35 | 86.58 | 69.53 | 2.1 |
| Feb-20 | 71.78 | 141.62 | 69.84 | 69.53 | 2.0 |
| Mar-20 | 83.76 | 158.05 | 74.29 | 69.53 | 1.9 |
| Apr-20 | 41.09 | 57.30 | 16.21 |  | 1.4 |
| May-20 | 50.79 | 55.18 | 4.39 |  | 1.1 |
| Jun-20 | 58.71 | 117.62 | 58.91 |  | 2.0 |
| Jul-20 | 59.74 | 115.68 | 55.94 |  | 1.9 |
| Aug-20 | 58.91 | 108.81 | 49.90 |  | 1.8 |
| Sep-20 | 64.80 | 117.38 | 52.58 |  | 1.8 |
| Oct-20 | 68.21 | 111.54 | 43.33 |  | 1.6 |
| Nov-20 | 61.16 | 100.32 | 39.16 |  | 1.6 |
| Dec-20 | 66.78 | 107.08 | 40.30 |  | 1.6 |
| Jan-21 | 63.95 | 96.51 | 32.56 |  | 1.5 |
| Feb-21 | 74.22 | 104.04 | 29.82 |  | 1.4 |
| Mar-21 | 82.20 | 104.40 | 22.20 |  | 1.3 |
| Apr-21 | 86.03 | 113.77 | 27.74 |  | 1.3 |
| May-21 | 93.79 | 132.69 | 38.90 |  | 1.4 |
| Jun-21 | 88.71 | 134.71 | 46.00 |  | 1.5 |
| Jul-21 | 101.54 | 160.71 | 59.17 |  | 1.6 |
| Aug-21 | 92.59 | 148.56 | 55.97 |  | 1.6 |
| Sep-21 | 119.20 | 164.78 | 45.58 |  | 1.4 |
| Oct-21 | 110.95 | 184.65 | 73.70 | 83.43 | 1.7 |
| Nov-21 | 96.02 | 165.44 | 69.42 | 83.43 | 1.7 |
| Dec-21 | 92.94 | 160.54 | 67.60 | 83.43 | 1.7 |
| Jan-22 | 90.87 | 153.84 | 62.97 | 83.43 | 1.7 |
| Feb-22 | 89.24 | 159.20 | 69.96 | 83.43 | 1.8 |
| Mar-22 | 97.96 | 173.63 | 75.67 | 83.43 | 1.8 |
| Apr-22 | 103.36 | 187.72 | 84.36 | 83.43 | 1.8 |
| May-22 | 99.90 | 186.74 | 86.84 | 83.43 | 1.9 |
| Jun-22 | 86.31 | 167.38 | 81.07 | 83.43 | 1.9 |
| Jul-22 | 95.12 | 170.48 | 75.36 | 83.43 | 1.8 |
| Aug-22 | 86.87 | 157.58 | 70.71 | 83.43 | 1.8 |
| Sep-22 | 117.95 | 199.49 | 81.54 | 83.43 | 1.7 |
| Oct-22 | 117.51 | 225.69 | 108.18 | 83.43 | 1.9 |
| Nov-22 | 98.25 | 200.16 | 101.91 | 83.43 | 2.0 |
| Dec-22 | 104.85 | 187.90 | 83.05 | 83.43 | 1.8 |
| Jan-23 | 104.58 | 205.70 | 101.12 | 83.43 | 2.0 |
| Feb-23 | 95.23 | 188.18 | 92.95 | 83.43 | 2.0 |
| Mar-23 | 122.33 | 228.46 | 106.13 | 83.43 | 1.9 |
| Apr-23 | 92.17 | 182.76 | 90.59 | 83.43 | 2.0 |
| May-23 | 108.25 | 194.66 | 86.41 | 83.43 | 1.8 |
| Jun-23 | 88.44 | 175.78 | 87.34 | 83.43 | 2.0 |
| Jul-23 | 91.29 | 173.49 | 82.20 | 83.43 | 1.9 |
| Aug-23 | 87.71 | 167.51 | 79.80 | 83.43 | 1.9 |

*\* Average price difference between the Strip and Downtown Vegas, for three separate periods: pre-2015, 2015-2020, and Post-Covid.*

Chart on page 131 of the First Amended Class Action Complaint for Case No. 2:23-cv-00140-MMD-DJA
Data sourced from: *JP Morgan North American Equity Research Report - Gaming Las Vegas Strip(PCU721120721120)*
[Figure 83 - reproduced below]; and Federal Reserve Economic Data from the Federal Reserve Bank of St. Louis

| | Wynn Resorts | | | National Inflation | | | Index Value | |
|---|---|---|---|---|---|---|---|---|
| Date | RevPAR | RevPAR - Indexed | Date | Casino Hotel PPI | PPI - Indexed | Index Date | Wynn RevPAR | Casino Hotel PPI |
| 11/11/2011 | 199.3 | 0.90 | 12/1/2011 | 107.7 | 0.95 | 3/31/2013 | 222.6 | 113.1 |
| 1/20/2012 | 199.3 | 0.90 | 1/1/2012 | 108.5 | 0.96 | | | |
| 2/25/2012 | 203.7 | 0.92 | 2/1/2012 | 106.6 | 0.94 | Vertical Line | | |
| 5/23/2012 | 223.4 | 1.00 | 3/1/2012 | 108.4 | 0.96 | 1/1/2015 | | |
| 8/11/2012 | 211.0 | 0.95 | 4/1/2012 | 108.7 | 0.96 | | | |
| 10/27/2012 | 201.5 | 0.91 | 5/1/2012 | 107.7 | 0.95 | | | |
| 12/2/2012 | 201.5 | 0.91 | 6/1/2012 | 107.9 | 0.95 | | | |
| 2/28/2013 | 216.1 | 0.97 | 7/1/2012 | 106.2 | 0.94 | | | |
| 5/23/2013 | 233.7 | 1.05 | 8/1/2012 | 109.1 | 0.96 | | | |
| 8/30/2013 | 219.0 | 0.98 | 9/1/2012 | 110.2 | 0.97 | | | |
| 11/11/2013 | 206.6 | 0.93 | 10/1/2012 | 108.1 | 0.96 | | | |
| 2/21/2014 | 242.5 | 1.09 | 11/1/2012 | 108 | 0.95 | | | |
| 4/13/2014 | 249.8 | 1.12 | 12/1/2012 | 109 | 0.96 | | | |
| 6/14/2014 | 249.1 | 1.12 | 1/1/2013 | 109.1 | 0.96 | | | |
| 8/30/2014 | 237.4 | 1.07 | 2/1/2013 | 107.9 | 0.95 | | | |
| 11/26/2014 | 222.7 | 1.00 | 3/1/2013 | 110.2 | 0.97 | | | |
| 3/4/2015 | 238.1 | 1.07 | 4/1/2013 | 113.2 | 1.00 | | | |
| 5/24/2015 | 256.4 | 1.15 | 5/1/2013 | 110.8 | 0.98 | | | |
| 8/5/2015 | 245.4 | 1.10 | 6/1/2013 | 108.4 | 0.96 | | | |
| 10/28/2015 | 237.4 | 1.07 | 7/1/2013 | 109.8 | 0.97 | | | |
| 12/29/2015 | 238.8 | 1.07 | 8/1/2013 | 108.4 | 0.96 | | | |
| 3/3/2016 | 246.9 | 1.11 | 9/1/2013 | 110.2 | 0.97 | | | |
| 6/3/2016 | 264.5 | 1.19 | 10/1/2013 | 111.7 | 0.99 | | | |
| 8/29/2016 | 258.6 | 1.16 | 11/1/2013 | 111.5 | 0.99 | | | |
| 11/14/2016 | 245.4 | 1.10 | 12/1/2013 | 109.9 | 0.97 | | | |
| 2/28/2017 | 272.5 | 1.22 | 1/1/2014 | 110.4 | 0.98 | | | |
| 5/23/2017 | 265.2 | 1.19 | 2/1/2014 | 109.5 | 0.97 | | | |
| 8/8/2017 | 273.3 | 1.23 | 3/1/2014 | 109.7 | 0.97 | | | |
| 11/18/2017 | 247.6 | 1.11 | 4/1/2014 | 110 | 0.97 | | | |
| 3/4/2018 | 287.2 | 1.29 | 5/1/2014 | 112.9 | 1.00 | | | |
| 5/27/2018 | 273.3 | 1.23 | 6/1/2014 | 111.2 | 0.98 | | | |
| 8/19/2018 | 259.3 | 1.16 | 7/1/2014 | 109.9 | 0.97 | | | |
| 12/7/2018 | 280.6 | 1.26 | 8/1/2014 | 110.6 | 0.98 | | | |
| 2/3/2019 | 278.4 | 1.25 | 9/1/2014 | 111.9 | 0.99 | | | |
| 5/16/2019 | 300.4 | 1.35 | 10/1/2014 | 113.5 | 1.00 | | | |
| 8/26/2019 | 269.6 | 1.21 | 11/1/2014 | 110.8 | 0.98 | | | |
| 11/18/2019 | 288.6 | 1.30 | 12/1/2014 | 109.9 | 0.97 | | | |



Figure 83: Las Vegas Strip – Recent RevPAR Trends

Source: Company reports and J.P. Morgan.

| | Wynn Resorts | | | National Inflation | | | Index Value | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | RevPAR | RevPAR - Indexed | Date | Casino Hotel PPI | PPI - Indexed | Index Date | Wynn RevPAR | Casino Hotel PPI |
| 3/31/2020 | | | 1/1/2015 | 112.4 | 0.99 | | | |
| 6/30/2020 | | | 2/1/2015 | 110.4 | 0.98 | | | |
| 9/30/2020 | | | 3/1/2015 | 113.1 | 1.00 | | | |
| 12/31/2020 | | | 4/1/2015 | 111.5 | 0.99 | | | |
| 3/31/2021 | | | 5/1/2015 | 112.1 | 0.99 | | | |
| 6/30/2021 | | | 6/1/2015 | 112.3 | 0.99 | | | |
| 8/19/2021 | 326.7 | 1.47 | 7/1/2015 | 111.6 | 0.99 | | | |
| 11/18/2021 | 380.2 | 1.71 | 8/1/2015 | 111.9 | 0.99 | | | |
| 2/10/2022 | 331.9 | 1.49 | 9/1/2015 | 113.3 | 1.00 | | | |
| 5/23/2022 | 460.1 | 2.07 | 10/1/2015 | 114.6 | 1.01 | | | |
| 8/23/2022 | 378.8 | 1.70 | 11/1/2015 | 113.1 | 1.00 | | | |
| 12/10/2022 | 446.9 | 2.01 | 12/1/2015 | 109.1 | 0.96 | | | |
| 3/19/2023 | 433.0 | 1.95 | 1/1/2016 | 113.9 | 1.01 | | | |
| 5/20/2023 | 418.3 | 1.88 | 2/1/2016 | 113.8 | 1.01 | | | |
| | | | 3/1/2016 | 115.1 | 1.02 | | | |
| | | | 4/1/2016 | 115.3 | 1.02 | | | |
| | | | 5/1/2016 | 114.3 | 1.01 | | | |
| | | | 6/1/2016 | 114.2 | 1.01 | | | |
| | | | 7/1/2016 | 112.3 | 0.99 | | | |
| | | | 8/1/2016 | 113.5 | 1.00 | | | |
| | | | 9/1/2016 | 116.9 | 1.03 | | | |
| | | | 10/1/2016 | 113.9 | 1.01 | | | |
| | | | 11/1/2016 | 115 | 1.02 | | | |
| | | | 12/1/2016 | 114.2 | 1.01 | | | |
| | | | 1/1/2017 | 115.7 | 1.02 | | | |
| | | | 2/1/2017 | 113.2 | 1.00 | | | |
| | | | 3/1/2017 | 116.8 | 1.03 | | | |
| | | | 4/1/2017 | 117.4 | 1.04 | | | |
| | | | 5/1/2017 | 115.3 | 1.02 | | | |
| | | | 6/1/2017 | 113.8 | 1.01 | | | |
| | | | 7/1/2017 | 116.8 | 1.03 | | | |
| | | | 8/1/2017 | 114.4 | 1.01 | | | |
| | | | 9/1/2017 | 116.7 | 1.03 | | | |
| | | | 10/1/2017 | 114.9 | 1.02 | | | |
| | | | 11/1/2017 | 115.5 | 1.02 | | | |
| | | | 12/1/2017 | 115.1 | 1.02 | | | |
| | | | 1/1/2018 | 116.7 | 1.03 | | | |
| | | | 2/1/2018 | 115.1 | 1.02 | | | |
| | | | 3/1/2018 | 119.4 | 1.06 | | | |
| | | | 4/1/2018 | 117.5 | 1.04 | | | |
| | | | 5/1/2018 | 118.5 | 1.05 | | | |
| | | | 6/1/2018 | 117 | 1.03 | | | |
| | | | 7/1/2018 | 117.3 | 1.04 | | | |

Paragraph 217

| | Wynn Resorts | | | National Inflation | | | Index Value | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | RevPAR | RevPAR - Indexed | Date | Casino Hotel PPI | PPI - Indexed | Index Date | Wynn RevPAR | Casino Hotel PPI | |
| | | | 8/1/2018 | 116.8 | 1.03 | | | | |
| | | | 9/1/2018 | 118.8 | 1.05 | | | | |
| | | | 10/1/2018 | 117.8 | 1.04 | | | | |
| | | | 11/1/2018 | 115.2 | 1.02 | | | | |
| | | | 12/1/2018 | 115.9 | 1.02 | | | | |
| | | | 1/1/2019 | 117.9 | 1.04 | | | | |
| | | | 2/1/2019 | 115.7 | 1.02 | | | | |
| | | | 3/1/2019 | 119 | 1.05 | | | | |
| | | | 4/1/2019 | 118.7 | 1.05 | | | | |
| | | | 5/1/2019 | 118.2 | 1.05 | | | | |
| | | | 6/1/2019 | 117.8 | 1.04 | | | | |
| | | | 7/1/2019 | 116.8 | 1.03 | | | | |
| | | | 8/1/2019 | 121.7 | 1.08 | | | | |
| | | | 9/1/2019 | 118.9 | 1.05 | | | | |
| | | | 10/1/2019 | 119 | 1.05 | | | | |
| | | | 11/1/2019 | 120.8 | 1.07 | | | | |
| | | | 12/1/2019 | 116.1 | 1.03 | | | | |
| | | | 1/1/2020 | 118.6 | 1.05 | | | | |
| | | | 2/1/2020 | 118.3 | 1.05 | | | | |
| | | | 3/1/2020 | 117.4 | 1.04 | | | | |
| | | | 4/1/2020 | 119.6 | 1.06 | | | | |
| | | | 5/1/2020 | 126.5 | 1.12 | | | | |
| | | | 6/1/2020 | 123.7 | 1.09 | | | | |
| | | | 7/1/2020 | 118.9 | 1.05 | | | | |
| | | | 8/1/2020 | 120.4 | 1.06 | | | | |
| | | | 9/1/2020 | 121.8 | 1.08 | | | | |
| | | | 10/1/2020 | 114.7 | 1.01 | | | | |
| | | | 11/1/2020 | 114.4 | 1.01 | | | | |
| | | | 12/1/2020 | 115.1 | 1.02 | | | | |
| | | | 1/1/2021 | 115.5 | 1.02 | | | | |
| | | | 2/1/2021 | 116.4 | 1.03 | | | | |
| | | | 3/1/2021 | 118.4 | 1.05 | | | | |
| | | | 4/1/2021 | 118.6 | 1.05 | | | | |
| | | | 5/1/2021 | 120.6 | 1.07 | | | | |
| | | | 6/1/2021 | 121.3 | 1.07 | | | | |
| | | | 7/1/2021 | 128.357 | 1.13 | | | | |
| | | | 8/1/2021 | 126.474 | 1.12 | | | | |
| | | | 9/1/2021 | 126.408 | 1.12 | | | | |
| | | | 10/1/2021 | 126.224 | 1.12 | | | | |
| | | | 11/1/2021 | 127.967 | 1.13 | | | | |
| | | | 12/1/2021 | 122.983 | 1.09 | | | | |
| | | | 1/1/2022 | 125.328 | 1.11 | | | | |
| | | | 2/1/2022 | 125.28 | 1.11 | | | | |

Paragraph 217

| | Wynn Resorts | | | National Inflation | | | Index Value | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | RevPAR | RevPAR - Indexed | Date | Casino Hotel PPI | PPI - Indexed | Index Date | Wynn RevPAR | Casino Hotel PPI | |
| | | | 3/1/2022 | 128.137 | 1.13 | | | | |
| | | | 4/1/2022 | 125.282 | 1.11 | | | | |
| | | | 5/1/2022 | 128.911 | 1.14 | | | | |
| | | | 6/1/2022 | 127.66 | 1.13 | | | | |
| | | | 7/1/2022 | 129.294 | 1.14 | | | | |
| | | | 8/1/2022 | 126.412 | 1.12 | | | | |
| | | | 9/1/2022 | 132.427 | 1.17 | | | | |
| | | | 10/1/2022 | 134.512 | 1.19 | | | | |
| | | | 11/1/2022 | 128.653 | 1.14 | | | | |
| | | | 12/1/2022 | 128.225 | 1.13 | | | | |
| | | | 1/1/2023 | 129.606 | 1.15 | | | | |
| | | | 2/1/2023 | 128.971 | 1.14 | | | | |
| | | | 3/1/2023 | 132.818 | 1.17 | | | | |
| | | | 4/1/2023 | 129.467 | 1.14 | | | | |
| | | | 5/1/2023 | 130.62 | 1.15 | | | | |
| | | | 6/1/2023 | 131.202 | 1.16 | | | | |
| | | | 7/1/2023 | 129.93 | 1.15 | | | | |
| | | | 8/1/2023 | 130.816 | 1.16 | | | | |
| | | | 9/1/2023 | 133.921 | 1.18 | | | | |

Paragraph 217

First chart on page 132 of the First Amended Class Action Complaint for Case No. 2:23-cv-00140-MMD-DJA
Data sourced from: *Annual Reports for Caesars Holdings (EDGAR database at sec.com - CIK 858339); Internal Earning Reports for Caesars Entertainment;*
Deutsche Bank Research Reports on Caesars Entertainment; Barclays Las Vegas Strip Equity Research Reports; Caesars Entertainment
Annual Reports (investor.caesar.com); and the Federal Reserve Economic Data from the Federal Reserve Bank of St. Louis (PCU721120721120)

| | Caesars Entertainment | | | National Inflation | | | Index Value | |
| Date | RevPAR | RevPAR - Indexed | Date | Casino Hotel PPI | PPI - Indexed | Index Date | Caesars RevPAR | Casino Hotel PPI |
|---|---|---|---|---|---|---|---|---|
| 1/1/2012 | 87.0 | 0.86 | 12/1/2011 | 107.1 | 0.95 | 3/31/2013 | 101.5 | 113.1 |
| 4/1/2012 | 93.4 | 0.92 | 1/1/2012 | 108.5 | 0.96 | | | |
| 7/1/2012 | 82.7 | 0.81 | 2/1/2012 | 106.6 | 0.94 | Vertical Line | | |
| 10/1/2012 | 84.6 | 0.83 | 3/1/2012 | 108.4 | 0.96 | 1/1/2015 | | |
| 1/1/2013 | 87.4 | 0.86 | 4/1/2012 | 108.7 | 0.96 | | | |
| 4/1/2013 | 101.7 | 1.00 | 5/1/2012 | 107.7 | 0.95 | | | |
| 7/1/2013 | 92.9 | 0.91 | 6/1/2012 | 107.9 | 0.95 | | | |
| 10/1/2013 | 93.3 | 0.92 | 7/1/2012 | 106.2 | 0.94 | | | |
| 1/1/2014 | 99.5 | 0.98 | 8/1/2012 | 109.1 | 0.96 | | | |
| 4/1/2014 | 111.4 | 1.10 | 9/1/2012 | 110.2 | 0.97 | | | |
| 7/1/2014 | 111.4 | 1.10 | 10/1/2012 | 108.1 | 0.96 | | | |
| 10/1/2014 | 111.4 | 1.10 | 11/1/2012 | 108 | 0.95 | | | |
| 1/1/2015 | | | 12/1/2012 | 109 | 0.96 | | | |
| 4/1/2015 | | | 1/1/2013 | 109.1 | 0.96 | | | |
| 7/1/2015 | | | 2/1/2013 | 107.9 | 0.95 | | | |
| 10/1/2015 | | | 3/1/2013 | 110.2 | 0.97 | | | |
| 1/1/2016 | | | 4/1/2013 | 113.2 | 1.00 | | | |
| 4/1/2016 | | | 5/1/2013 | 110.8 | 0.98 | | | |
| 7/1/2016 | | | 6/1/2013 | 108.4 | 0.96 | | | |
| 10/1/2016 | | | 7/1/2013 | 109.8 | 0.97 | | | |
| 1/1/2017 | 144.2 | 1.42 | 8/1/2013 | 108.4 | 0.96 | | | |
| 4/1/2017 | 131.5 | 1.30 | 9/1/2013 | 110.2 | 0.97 | | | |
| 7/1/2017 | 135.3 | 1.33 | 10/1/2013 | 111.7 | 0.99 | | | |
| 10/1/2017 | 125.3 | 1.23 | 11/1/2013 | 111.5 | 0.99 | | | |
| 1/1/2018 | 142.1 | 1.40 | 12/1/2013 | 109.9 | 0.97 | | | |
| 4/1/2018 | 136.1 | 1.34 | 1/1/2014 | 110.4 | 0.98 | | | |
| 7/1/2018 | 130.5 | 1.29 | 2/1/2014 | 109.5 | 0.97 | | | |
| 10/1/2018 | 139.0 | 1.37 | 3/1/2014 | 109.7 | 0.97 | | | |
| 1/1/2019 | 149.0 | 1.47 | 4/1/2014 | 110 | 0.97 | | | |
| 4/1/2019 | 144.5 | 1.42 | 5/1/2014 | 112.9 | 1.00 | | | |
| 7/1/2019 | 139.6 | 1.37 | 6/1/2014 | 111.2 | 0.98 | | | |
| 10/1/2019 | | | 7/1/2014 | 109.9 | 0.97 | | | |
| 1/1/2020 | | | 8/1/2014 | 110.6 | 0.98 | | | |
| 4/1/2020 | | | 9/1/2014 | 111.9 | 0.99 | | | |
| 7/1/2020 | | | 10/1/2014 | 113.5 | 1.00 | | | |
| 10/1/2020 | | | 11/1/2014 | 110.8 | 0.98 | | | |
| 1/1/2021 | | | 12/1/2014 | 109.9 | 0.97 | | | |
| 4/1/2021 | 129.5 | 1.28 | 1/1/2015 | 112.4 | 0.99 | | | |
| 7/1/2021 | 159.6 | 1.57 | 2/1/2015 | 110.4 | 0.98 | | | |
| 10/1/2021 | 147.9 | 1.46 | 3/1/2015 | 113.1 | 1.00 | | | |
| 1/1/2022 | 154.1 | 1.52 | 4/1/2015 | 111.5 | 0.99 | | | |
| 4/1/2022 | 175.2 | 1.73 | 5/1/2015 | 112.1 | 0.99 | | | |
| 7/1/2022 | 168.8 | 1.66 | 6/1/2015 | 112.3 | 0.99 | | | |
| 10/1/2022 | 180.0 | 1.77 | 7/1/2015 | 111.6 | 0.99 | | | |
| 1/1/2023 | 179.1 | 1.76 | 8/1/2015 | 111.9 | 0.99 | | | |
| 4/1/2023 | 167.6 | 1.65 | 9/1/2015 | 113.3 | 1.00 | | | |
| 7/1/2023 | 160.2 | 1.58 | 10/1/2015 | 114.6 | 1.01 | | | |
| | | | 11/1/2015 | 113.1 | 1.00 | | | |
| | | | 12/1/2015 | 109.1 | 0.96 | | | |
| | | | 1/1/2016 | 113.9 | 1.01 | | | |
| | | | 2/1/2016 | 113.8 | 1.01 | | | |
| | | | 3/1/2016 | 115.1 | 1.02 | | | |
| | | | 4/1/2016 | 115.3 | 1.02 | | | |
| | | | 5/1/2016 | 114.3 | 1.01 | | | |
| | | | 6/1/2016 | 114.2 | 1.01 | | | |
| | | | 7/1/2016 | 112.3 | 0.99 | | | |
| | | | 8/1/2016 | 113.5 | 1.00 | | | |
| | | | 9/1/2016 | 116.9 | 1.03 | | | |
| | | | 10/1/2016 | 113.9 | 1.01 | | | |
| | | | 11/1/2016 | 115 | 1.02 | | | |
| | | | 12/1/2016 | 114.2 | 1.01 | | | |

| Date | Caesars Entertainment | | | Date | National Inflation | | Index Date | Index Value | |
|------|--------|-------------------|--|------|------------------|---------------|------------|---------------|-----------------|
| | RevPAR | RevPAR - Indexed | | | Casino Hotel PPI | PPI - Indexed | | Caesars RevPAR | Casino Hotel PPI |
| | | | | 1/1/2017 | 115.7 | 1.02 | | | |
| | | | | 2/1/2017 | 113.2 | 1.00 | | | |
| | | | | 3/1/2017 | 116.8 | 1.03 | | | |
| | | | | 4/1/2017 | 117.4 | 1.04 | | | |
| | | | | 5/1/2017 | 115.3 | 1.02 | | | |
| | | | | 6/1/2017 | 113.8 | 1.01 | | | |
| | | | | 7/1/2017 | 116.8 | 1.03 | | | |
| | | | | 8/1/2017 | 114.4 | 1.01 | | | |
| | | | | 9/1/2017 | 116.7 | 1.03 | | | |
| | | | | 10/1/2017 | 114.9 | 1.02 | | | |
| | | | | 11/1/2017 | 115.5 | 1.02 | | | |
| | | | | 12/1/2017 | 115.1 | 1.02 | | | |
| | | | | 1/1/2018 | 116.7 | 1.03 | | | |
| | | | | 2/1/2018 | 115.1 | 1.02 | | | |
| | | | | 3/1/2018 | 119.4 | 1.06 | | | |
| | | | | 4/1/2018 | 117.5 | 1.04 | | | |
| | | | | 5/1/2018 | 118.5 | 1.05 | | | |
| | | | | 6/1/2018 | 117 | 1.03 | | | |
| | | | | 7/1/2018 | 117.3 | 1.04 | | | |
| | | | | 8/1/2018 | 116.8 | 1.03 | | | |
| | | | | 9/1/2018 | 118.8 | 1.05 | | | |
| | | | | 10/1/2018 | 117.8 | 1.04 | | | |
| | | | | 11/1/2018 | 115.2 | 1.02 | | | |
| | | | | 12/1/2018 | 115.9 | 1.02 | | | |
| | | | | 1/1/2019 | 117.9 | 1.04 | | | |
| | | | | 2/1/2019 | 115.7 | 1.02 | | | |
| | | | | 3/1/2019 | 119 | 1.05 | | | |
| | | | | 4/1/2019 | 118.7 | 1.05 | | | |
| | | | | 5/1/2019 | 118.2 | 1.05 | | | |
| | | | | 6/1/2019 | 117.8 | 1.04 | | | |
| | | | | 7/1/2019 | 116.8 | 1.03 | | | |
| | | | | 8/1/2019 | 121.7 | 1.08 | | | |
| | | | | 9/1/2019 | 118.9 | 1.05 | | | |
| | | | | 10/1/2019 | 119 | 1.05 | | | |
| | | | | 11/1/2019 | 120.8 | 1.07 | | | |
| | | | | 12/1/2019 | 116.1 | 1.03 | | | |
| | | | | 1/1/2020 | 118.6 | 1.05 | | | |
| | | | | 2/1/2020 | 118.3 | 1.05 | | | |
| | | | | 3/1/2020 | 117.4 | 1.04 | | | |
| | | | | 4/1/2020 | 119.6 | 1.06 | | | |
| | | | | 5/1/2020 | 126.5 | 1.12 | | | |
| | | | | 6/1/2020 | 123.7 | 1.09 | | | |
| | | | | 7/1/2020 | 118.9 | 1.05 | | | |
| | | | | 8/1/2020 | 120.4 | 1.06 | | | |
| | | | | 9/1/2020 | 121.8 | 1.08 | | | |
| | | | | 10/1/2020 | 114.7 | 1.01 | | | |
| | | | | 11/1/2020 | 114.4 | 1.01 | | | |
| | | | | 12/1/2020 | 115.1 | 1.02 | | | |
| | | | | 1/1/2021 | 115.5 | 1.02 | | | |
| | | | | 2/1/2021 | 116.4 | 1.03 | | | |
| | | | | 3/1/2021 | 118.4 | 1.05 | | | |
| | | | | 4/1/2021 | 118.6 | 1.05 | | | |
| | | | | 5/1/2021 | 120.6 | 1.07 | | | |
| | | | | 6/1/2021 | 121.3 | 1.07 | | | |
| | | | | 7/1/2021 | 128.357 | 1.13 | | | |
| | | | | 8/1/2021 | 126.474 | 1.12 | | | |
| | | | | 9/1/2021 | 126.408 | 1.12 | | | |
| | | | | 10/1/2021 | 126.224 | 1.12 | | | |
| | | | | 11/1/2021 | 127.967 | 1.13 | | | |
| | | | | 12/1/2021 | 122.983 | 1.09 | | | |
| | | | | 1/1/2022 | 125.328 | 1.11 | | | |
| | | | | 2/1/2022 | 125.28 | 1.11 | | | |
| | | | | 3/1/2022 | 128.137 | 1.13 | | | |
| | | | | 4/1/2022 | 125.282 | 1.11 | | | |
| | | | | 5/1/2022 | 128.911 | 1.14 | | | |
| | | | | 6/1/2022 | 127.66 | 1.13 | | | |

| | Caesars Entertainment | | | National Inflation | | | Index Value | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | RevPAR | RevPAR - Indexed | Date | Casino Hotel PPI | PPI - Indexed | Index Date | Caesars RevPAR | Casino Hotel PPI |
| | | | 7/1/2022 | 129.294 | 1.14 | | | |
| | | | 8/1/2022 | 126.412 | 1.12 | | | |
| | | | 9/1/2022 | 132.427 | 1.17 | | | |
| | | | 10/1/2022 | 134.512 | 1.19 | | | |
| | | | 11/1/2022 | 128.653 | 1.14 | | | |
| | | | 12/1/2022 | 128.225 | 1.13 | | | |
| | | | 1/1/2023 | 129.606 | 1.15 | | | |
| | | | 2/1/2023 | 128.971 | 1.14 | | | |
| | | | 3/1/2023 | 132.818 | 1.17 | | | |
| | | | 4/1/2023 | 129.467 | 1.14 | | | |
| | | | 5/1/2023 | 130.62 | 1.15 | | | |
| | | | 6/1/2023 | 131.202 | 1.16 | | | |
| | | | 7/1/2023 | 129.93 | 1.15 | | | |
| | | | 8/1/2023 | 130.816 | 1.16 | | | |
| | | | 9/1/2023 | 133.921 | 1.18 | | | |

Paragraph 218

Second chart on page 132 of the First Amended Class Action Complaint for Case No. 2:23-cv-00140-MMD-DJA
Data sourced from: *JP Morgan North American Equity Research Reports* ; and *Federal Reserve*
Economic Data from the Federal Reserve Bank of St. Louis (PCU721120721120)

| | Cosmopolitan | | | National Inflation | | | Index Value | |
|---|---|---|---|---|---|---|---|---|
| Date | ADR | ADR - Indexed | Date | Casino Hotel PPI | PPI - Indexed | Index Date | Cosmopolitan ADR | Casino Hotel PPI |
| 1/1/2012 | 236 | 0.84 | 12/1/2011 | 107.7 | 0.95 | 3/31/2013 | 282.5 | 113.1 |
| 4/1/2012 | 271 | 0.96 | 1/1/2012 | 108.5 | 0.96 | | | |
| 7/1/2012 | 260 | 0.92 | 2/1/2012 | 106.6 | 0.94 | Vertical Line | | |
| 10/1/2012 | 219 | 0.78 | 3/1/2012 | 108.4 | 0.96 | 1/1/2015 | | |
| 1/1/2013 | 236 | 0.84 | 4/1/2012 | 108.7 | 0.96 | | | |
| 4/1/2013 | 283 | 1.00 | 5/1/2012 | 107.7 | 0.95 | | | |
| 7/1/2013 | 238 | 0.84 | 6/1/2012 | 107.9 | 0.95 | | | |
| 10/1/2013 | 225 | 0.80 | 7/1/2012 | 106.2 | 0.94 | | | |
| 1/1/2014 | 291 | 1.03 | 8/1/2012 | 109.1 | 0.96 | | | |
| 4/1/2014 | 310 | 1.10 | 9/1/2012 | 110.2 | 0.97 | | | |
| 7/1/2014 | 284 | 1.01 | 10/1/2012 | 108.1 | 0.96 | | | |
| 10/1/2014 | 250 | 0.89 | 11/1/2012 | 108 | 0.95 | | | |
| 1/1/2015 | 281 | 0.99 | 12/1/2012 | 109 | 0.96 | | | |
| 4/1/2015 | 270 | 0.96 | 1/1/2013 | 109.1 | 0.96 | | | |
| 7/1/2015 | 240 | 0.85 | 2/1/2013 | 107.9 | 0.95 | | | |
| 10/1/2015 | 273 | 0.97 | 3/1/2013 | 110.2 | 0.97 | | | |
| 1/1/2016 | 310 | 1.10 | 4/1/2013 | 113.2 | 1.00 | | | |
| 4/1/2016 | 357 | 1.26 | 5/1/2013 | 110.8 | 0.98 | | | |
| 7/1/2016 | 364 | 1.29 | 6/1/2013 | 108.4 | 0.96 | | | |
| 10/1/2016 | 302 | 1.07 | 7/1/2013 | 109.8 | 0.97 | | | |
| 1/1/2017 | 326 | 1.15 | 8/1/2013 | 108.4 | 0.96 | | | |
| 4/1/2017 | 321 | 1.14 | 9/1/2013 | 110.2 | 0.97 | | | |
| 7/1/2017 | 325 | 1.15 | 10/1/2013 | 111.7 | 0.99 | | | |
| 10/1/2017 | 351 | 1.24 | 11/1/2013 | 111.5 | 0.99 | | | |
| 1/1/2018 | 348 | 1.23 | 12/1/2013 | 109.9 | 0.97 | | | |
| 4/1/2018 | 317 | 1.12 | 1/1/2014 | 110.4 | 0.98 | | | |
| 7/1/2018 | 284 | 1.01 | 2/1/2014 | 109.5 | 0.97 | | | |
| 10/1/2018 | 315 | 1.12 | 3/1/2014 | 109.7 | 0.97 | | | |
| 1/1/2019 | 309 | 1.09 | 4/1/2014 | 110 | 0.97 | | | |
| 4/1/2019 | 323 | 1.14 | 5/1/2014 | 112.9 | 1.00 | | | |
| 7/1/2019 | 317 | 1.12 | 6/1/2014 | 111.2 | 0.98 | | | |
| 10/1/2019 | 306 | 1.08 | 7/1/2014 | 109.9 | 0.97 | | | |
| 1/1/2020 | 342 | 1.21 | 8/1/2014 | 110.6 | 0.98 | | | |
| 4/1/2020 | 202 | 0.72 | 9/1/2014 | 111.9 | 0.99 | | | |
| 7/1/2020 | 187 | 0.66 | 10/1/2014 | 113.5 | 1.00 | | | |
| 10/1/2020 | 190 | 0.67 | 11/1/2014 | 110.8 | 0.98 | | | |
| 1/1/2021 | 162 | 0.57 | 12/1/2014 | 109.9 | 0.97 | | | |
| 4/1/2021 | 247 | 0.87 | 1/1/2015 | 112.4 | 0.99 | | | |
| 7/1/2021 | 357 | 1.26 | 2/1/2015 | 110.4 | 0.98 | | | |
| 10/1/2021 | 342 | 1.21 | 3/1/2015 | 113.1 | 1.00 | | | |
| 1/1/2022 | 366 | 1.30 | 4/1/2015 | 111.5 | 0.99 | | | |
| 4/1/2022 | 405 | 1.43 | 5/1/2015 | 112.1 | 0.99 | | | |
| 7/1/2022 | 349 | 1.24 | 6/1/2015 | 112.3 | 0.99 | | | |
| | | | 7/1/2015 | 111.6 | 0.99 | | | |
| | | | 8/1/2015 | 111.9 | 0.99 | | | |
| | | | 9/1/2015 | 113.3 | 1.00 | | | |
| | | | 10/1/2015 | 114.6 | 1.01 | | | |
| | | | 11/1/2015 | 113.1 | 1.00 | | | |
| | | | 12/1/2015 | 109.1 | 0.96 | | | |

| | Cosmopolitan | | | National Inflation | | | Index Value | |
|------|------|--------------|------|---------------------|--------------|------------|------------------|------------------|
| Date | ADR | ADR - Indexed | Date | Casino Hotel PPI | PPI - Indexed | Index Date | Cosmopolitan ADR | Casino Hotel PPI |
| | | | 1/1/2016 | 113.9 | 1.01 | | | |
| | | | 2/1/2016 | 113.8 | 1.01 | | | |
| | | | 3/1/2016 | 115.1 | 1.02 | | | |
| | | | 4/1/2016 | 115.3 | 1.02 | | | |
| | | | 5/1/2016 | 114.3 | 1.01 | | | |
| | | | 6/1/2016 | 114.2 | 1.01 | | | |
| | | | 7/1/2016 | 112.3 | 0.99 | | | |
| | | | 8/1/2016 | 113.5 | 1.00 | | | |
| | | | 9/1/2016 | 116.9 | 1.03 | | | |
| | | | 10/1/2016 | 113.9 | 1.01 | | | |
| | | | 11/1/2016 | 115 | 1.02 | | | |
| | | | 12/1/2016 | 114.2 | 1.01 | | | |
| | | | 1/1/2017 | 115.7 | 1.02 | | | |
| | | | 2/1/2017 | 113.2 | 1.00 | | | |
| | | | 3/1/2017 | 116.8 | 1.03 | | | |
| | | | 4/1/2017 | 117.4 | 1.04 | | | |
| | | | 5/1/2017 | 115.3 | 1.02 | | | |
| | | | 6/1/2017 | 113.8 | 1.01 | | | |
| | | | 7/1/2017 | 116.8 | 1.03 | | | |
| | | | 8/1/2017 | 114.4 | 1.01 | | | |
| | | | 9/1/2017 | 116.7 | 1.03 | | | |
| | | | 10/1/2017 | 114.9 | 1.02 | | | |
| | | | 11/1/2017 | 115.5 | 1.02 | | | |
| | | | 12/1/2017 | 115.1 | 1.02 | | | |
| | | | 1/1/2018 | 116.7 | 1.03 | | | |
| | | | 2/1/2018 | 115.1 | 1.02 | | | |
| | | | 3/1/2018 | 119.4 | 1.06 | | | |
| | | | 4/1/2018 | 117.5 | 1.04 | | | |
| | | | 5/1/2018 | 118.5 | 1.05 | | | |
| | | | 6/1/2018 | 117 | 1.03 | | | |
| | | | 7/1/2018 | 117.3 | 1.04 | | | |
| | | | 8/1/2018 | 116.8 | 1.03 | | | |
| | | | 9/1/2018 | 118.8 | 1.05 | | | |
| | | | 10/1/2018 | 117.8 | 1.04 | | | |
| | | | 11/1/2018 | 115.2 | 1.02 | | | |
| | | | 12/1/2018 | 115.9 | 1.02 | | | |
| | | | 1/1/2019 | 117.9 | 1.04 | | | |
| | | | 2/1/2019 | 115.7 | 1.02 | | | |
| | | | 3/1/2019 | 119 | 1.05 | | | |
| | | | 4/1/2019 | 118.7 | 1.05 | | | |
| | | | 5/1/2019 | 118.2 | 1.05 | | | |
| | | | 6/1/2019 | 117.8 | 1.04 | | | |
| | | | 7/1/2019 | 116.8 | 1.03 | | | |
| | | | 8/1/2019 | 121.7 | 1.08 | | | |
| | | | 9/1/2019 | 118.9 | 1.05 | | | |
| | | | 10/1/2019 | 119 | 1.05 | | | |
| | | | 11/1/2019 | 120.8 | 1.07 | | | |
| | | | 12/1/2019 | 116.1 | 1.03 | | | |

| | Cosmopolitan | | | National Inflation | | | Index Value | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | ADR | ADR - Indexed | Date | Casino Hotel PPI | PPI - Indexed | Index Date | Cosmopolitan ADR | Casino Hotel PPI | |
| | | | 1/1/2020 | 118.6 | 1.05 | | | | |
| | | | 2/1/2020 | 118.3 | 1.05 | | | | |
| | | | 3/1/2020 | 117.4 | 1.04 | | | | |
| | | | 4/1/2020 | 119.6 | 1.06 | | | | |
| | | | 5/1/2020 | 126.5 | 1.12 | | | | |
| | | | 6/1/2020 | 123.7 | 1.09 | | | | |
| | | | 7/1/2020 | 118.9 | 1.05 | | | | |
| | | | 8/1/2020 | 120.4 | 1.06 | | | | |
| | | | 9/1/2020 | 121.8 | 1.08 | | | | |
| | | | 10/1/2020 | 114.7 | 1.01 | | | | |
| | | | 11/1/2020 | 114.4 | 1.01 | | | | |
| | | | 12/1/2020 | 115.1 | 1.02 | | | | |
| | | | 1/1/2021 | 115.5 | 1.02 | | | | |
| | | | 2/1/2021 | 116.4 | 1.03 | | | | |
| | | | 3/1/2021 | 118.4 | 1.05 | | | | |
| | | | 4/1/2021 | 118.6 | 1.05 | | | | |
| | | | 5/1/2021 | 120.6 | 1.07 | | | | |
| | | | 6/1/2021 | 121.3 | 1.07 | | | | |
| | | | 7/1/2021 | 128.357 | 1.13 | | | | |
| | | | 8/1/2021 | 126.474 | 1.12 | | | | |
| | | | 9/1/2021 | 126.408 | 1.12 | | | | |
| | | | 10/1/2021 | 126.224 | 1.12 | | | | |
| | | | 11/1/2021 | 127.967 | 1.13 | | | | |
| | | | 12/1/2021 | 122.983 | 1.09 | | | | |
| | | | 1/1/2022 | 125.328 | 1.11 | | | | |
| | | | 2/1/2022 | 125.28 | 1.11 | | | | |
| | | | 3/1/2022 | 128.137 | 1.13 | | | | |
| | | | 4/1/2022 | 125.282 | 1.11 | | | | |
| | | | 5/1/2022 | 128.911 | 1.14 | | | | |
| | | | 6/1/2022 | 127.66 | 1.13 | | | | |

Paragraph 219

Chart on page 133 of the First Amended Class Action Complaint for Case No. 2:23-cv-00140-MMD-DJA
Data sourced from: *JP Morgan North American Equity Research Reports* ; and *Federal Reserve Economic Data*
from the Federal Reserve Bank of St. Louis (PCU721120721120)

| Treasure Island | | | National Inflation | | | Index Value | | |
| Date | ADR | ADR - Indexed | Date | Casino Hotel PPI | PPI - Indexed | Index Date | Treasure Island ADR | Casino Hotel PPI |
|---|---|---|---|---|---|---|---|---|
| 1/1/2012 | 125 | 1.10 | 12/1/2011 | 107.7 | 0.95 | 3/31/2013 | 114.0 | 113.1 |
| 4/1/2012 | 129 | 1.13 | 1/1/2012 | 108.5 | 0.96 | | | |
| 7/1/2012 | 106 | 0.93 | 2/1/2012 | 106.6 | 0.94 | Vertical Line | | |
| 10/1/2012 | 105 | 0.92 | 3/1/2012 | 108.4 | 0.96 | 1/1/2015 | | |
| 1/1/2013 | 112 | 0.98 | 4/1/2012 | 108.7 | 0.96 | | | |
| 4/1/2013 | 114 | 1.00 | 5/1/2012 | 107.7 | 0.95 | | | |
| 7/1/2013 | 91 | 0.80 | 6/1/2012 | 107.9 | 0.95 | | | |
| 10/1/2013 | 98 | 0.86 | 7/1/2012 | 106.2 | 0.94 | | | |
| 1/1/2014 | 116 | 1.02 | 8/1/2012 | 109.1 | 0.96 | | | |
| 4/1/2014 | 106 | 0.93 | 9/1/2012 | 110.2 | 0.97 | | | |
| 7/1/2014 | 80 | 0.70 | 10/1/2012 | 108.1 | 0.96 | | | |
| 10/1/2014 | 102 | 0.89 | 11/1/2012 | 108 | 0.95 | | | |
| 1/1/2015 | 119 | 1.04 | 12/1/2012 | 109 | 0.96 | | | |
| 4/1/2015 | 102 | 0.89 | 1/1/2013 | 109.1 | 0.96 | | | |
| 7/1/2015 | 98 | 0.86 | 2/1/2013 | 107.9 | 0.95 | | | |
| 10/1/2015 | 126 | 1.11 | 3/1/2013 | 110.2 | 0.97 | | | |
| 1/1/2016 | 151 | 1.32 | 4/1/2013 | 113.2 | 1.00 | | | |
| 4/1/2016 | 168 | 1.47 | 5/1/2013 | 110.8 | 0.98 | | | |
| 7/1/2016 | 162 | 1.42 | 6/1/2013 | 108.4 | 0.96 | | | |
| 10/1/2016 | 168 | 1.47 | 7/1/2013 | 109.8 | 0.97 | | | |
| 1/1/2017 | 192 | 1.68 | 8/1/2013 | 108.4 | 0.96 | | | |
| 4/1/2017 | 162 | 1.42 | 9/1/2013 | 110.2 | 0.97 | | | |
| 7/1/2017 | 163 | 1.43 | 10/1/2013 | 111.7 | 0.99 | | | |
| 10/1/2017 | 160 | 1.40 | 11/1/2013 | 111.5 | 0.99 | | | |
| 1/1/2018 | 157 | 1.38 | 12/1/2013 | 109.9 | 0.97 | | | |
| 4/1/2018 | 146 | 1.28 | 1/1/2014 | 110.4 | 0.98 | | | |
| 7/1/2018 | 117 | 1.03 | 2/1/2014 | 109.5 | 0.97 | | | |
| 10/1/2018 | 135 | 1.18 | 3/1/2014 | 109.7 | 0.97 | | | |
| 1/1/2019 | 151 | 1.32 | 4/1/2014 | 110 | 0.97 | | | |
| 4/1/2019 | 134 | 1.18 | 5/1/2014 | 112.9 | 1.00 | | | |
| 7/1/2019 | 121 | 1.06 | 6/1/2014 | 111.2 | 0.98 | | | |

Paragraph 220

| Treasure Island | | | National Inflation | | | Index Value | | |
|---|---|---|---|---|---|---|---|---|
| Date | ADR | ADR - Indexed | Date | Casino Hotel PPI | PPI - Indexed | Index Date | Treasure Island ADR | Casino Hotel PPI |
| 10/1/2019 | 139 | 1.22 | 7/1/2014 | 109.9 | 0.97 | | | |
| 1/1/2020 | 152 | 1.33 | 8/1/2014 | 110.6 | 0.98 | | | |
| 4/1/2020 | 72 | 0.63 | 9/1/2014 | 111.9 | 0.99 | | | |
| 7/1/2020 | 72 | 0.63 | 10/1/2014 | 113.5 | 1.00 | | | |
| 10/1/2020 | 68 | 0.60 | 11/1/2014 | 110.8 | 0.98 | | | |
| 1/1/2021 | 77 | 0.68 | 12/1/2014 | 109.9 | 0.97 | | | |
| 4/1/2021 | 129 | 1.13 | 1/1/2015 | 112.4 | 0.99 | | | |
| 7/1/2021 | 188 | 1.65 | 2/1/2015 | 110.4 | 0.98 | | | |
| 10/1/2021 | 125 | 1.10 | 3/1/2015 | 113.1 | 1.00 | | | |
| 1/1/2022 | 127 | 1.11 | 4/1/2015 | 111.5 | 0.99 | | | |
| 4/1/2022 | 138 | 1.21 | 5/1/2015 | 112.1 | 0.99 | | | |
| 7/1/2022 | 122 | 1.07 | 6/1/2015 | 112.3 | 0.99 | | | |
| 10/1/2022 | 244 | 2.14 | 7/1/2015 | 111.6 | 0.99 | | | |
| 1/1/2023 | 248 | 2.18 | 8/1/2015 | 111.9 | 0.99 | | | |
| 4/1/2023 | 110 | 0.97 | 9/1/2015 | 113.3 | 1.00 | | | |
| 7/1/2023 | 124 | 1.09 | 10/1/2015 | 114.6 | 1.01 | | | |
| | | | 11/1/2015 | 113.1 | 1.00 | | | |
| | | | 12/1/2015 | 109.1 | 0.96 | | | |
| | | | 1/1/2016 | 113.9 | 1.01 | | | |
| | | | 2/1/2016 | 113.8 | 1.01 | | | |
| | | | 3/1/2016 | 115.1 | 1.02 | | | |
| | | | 4/1/2016 | 115.3 | 1.02 | | | |
| | | | 5/1/2016 | 114.3 | 1.01 | | | |
| | | | 6/1/2016 | 114.2 | 1.01 | | | |
| | | | 7/1/2016 | 112.3 | 0.99 | | | |
| | | | 8/1/2016 | 113.5 | 1.00 | | | |
| | | | 9/1/2016 | 116.9 | 1.03 | | | |
| | | | 10/1/2016 | 113.9 | 1.01 | | | |
| | | | 11/1/2016 | 115 | 1.02 | | | |
| | | | 12/1/2016 | 114.2 | 1.01 | | | |
| | | | 1/1/2017 | 115.7 | 1.02 | | | |
| | | | 2/1/2017 | 113.2 | 1.00 | | | |
| | | | 3/1/2017 | 116.8 | 1.03 | | | |
| | | | 4/1/2017 | 117.4 | 1.04 | | | |
| | | | 5/1/2017 | 115.3 | 1.02 | | | |
| | | | 6/1/2017 | 113.8 | 1.01 | | | |

Paragraph 220

17

| | Treasure Island | | | National Inflation | | | Index Value | | |
| Date | ADR | ADR - Indexed | Date | Casino Hotel PPI | PPI - Indexed | | Index Date | Treasure Island ADR | Casino Hotel PPI |
|------|-----|---------------|------|------------------|---------------|--|-----------|---------------------|-------------------|
| | | | 7/1/2017 | 116.8 | 1.03 | | | | |
| | | | 8/1/2017 | 114.4 | 1.01 | | | | |
| | | | 9/1/2017 | 116.7 | 1.03 | | | | |
| | | | 10/1/2017 | 114.9 | 1.02 | | | | |
| | | | 11/1/2017 | 115.5 | 1.02 | | | | |
| | | | 12/1/2017 | 115.1 | 1.02 | | | | |
| | | | 1/1/2018 | 116.7 | 1.03 | | | | |
| | | | 2/1/2018 | 115.1 | 1.02 | | | | |
| | | | 3/1/2018 | 119.4 | 1.06 | | | | |
| | | | 4/1/2018 | 117.5 | 1.04 | | | | |
| | | | 5/1/2018 | 118.5 | 1.05 | | | | |
| | | | 6/1/2018 | 117 | 1.03 | | | | |
| | | | 7/1/2018 | 117.3 | 1.04 | | | | |
| | | | 8/1/2018 | 116.8 | 1.03 | | | | |
| | | | 9/1/2018 | 118.8 | 1.05 | | | | |
| | | | 10/1/2018 | 117.8 | 1.04 | | | | |
| | | | 11/1/2018 | 115.2 | 1.02 | | | | |
| | | | 12/1/2018 | 115.9 | 1.02 | | | | |
| | | | 1/1/2019 | 117.9 | 1.04 | | | | |
| | | | 2/1/2019 | 115.7 | 1.02 | | | | |
| | | | 3/1/2019 | 119 | 1.05 | | | | |
| | | | 4/1/2019 | 118.7 | 1.05 | | | | |
| | | | 5/1/2019 | 118.2 | 1.05 | | | | |
| | | | 6/1/2019 | 117.8 | 1.04 | | | | |
| | | | 7/1/2019 | 116.8 | 1.03 | | | | |
| | | | 8/1/2019 | 121.7 | 1.08 | | | | |
| | | | 9/1/2019 | 118.9 | 1.05 | | | | |
| | | | 10/1/2019 | 119 | 1.05 | | | | |
| | | | 11/1/2019 | 120.8 | 1.07 | | | | |
| | | | 12/1/2019 | 116.1 | 1.03 | | | | |
| | | | 1/1/2020 | 118.6 | 1.05 | | | | |
| | | | 2/1/2020 | 118.3 | 1.05 | | | | |
| | | | 3/1/2020 | 117.4 | 1.04 | | | | |
| | | | 4/1/2020 | 119.6 | 1.06 | | | | |
| | | | 5/1/2020 | 126.5 | 1.12 | | | | |
| | | | 6/1/2020 | 123.7 | 1.09 | | | | |

Paragraph 220

| | Treasure Island | | | National Inflation | | | Index Value | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | ADR | ADR - Indexed | | Date | Casino Hotel PPI | PPI - Indexed | Index Date | Treasure Island ADR | Casino Hotel PPI |
| | | | | 7/1/2020 | 118.9 | 1.05 | | | |
| | | | | 8/1/2020 | 120.4 | 1.06 | | | |
| | | | | 9/1/2020 | 121.8 | 1.08 | | | |
| | | | | 10/1/2020 | 114.7 | 1.01 | | | |
| | | | | 11/1/2020 | 114.4 | 1.01 | | | |
| | | | | 12/1/2020 | 115.1 | 1.02 | | | |
| | | | | 1/1/2021 | 115.5 | 1.02 | | | |
| | | | | 2/1/2021 | 116.4 | 1.03 | | | |
| | | | | 3/1/2021 | 118.4 | 1.05 | | | |
| | | | | 4/1/2021 | 118.6 | 1.05 | | | |
| | | | | 5/1/2021 | 120.6 | 1.07 | | | |
| | | | | 6/1/2021 | 121.3 | 1.07 | | | |
| | | | | 7/1/2021 | 128.357 | 1.13 | | | |
| | | | | 8/1/2021 | 126.474 | 1.12 | | | |
| | | | | 9/1/2021 | 126.408 | 1.12 | | | |
| | | | | 10/1/2021 | 126.224 | 1.12 | | | |
| | | | | 11/1/2021 | 127.967 | 1.13 | | | |
| | | | | 12/1/2021 | 122.983 | 1.09 | | | |
| | | | | 1/1/2022 | 125.328 | 1.11 | | | |
| | | | | 2/1/2022 | 125.28 | 1.11 | | | |
| | | | | 3/1/2022 | 128.137 | 1.13 | | | |
| | | | | 4/1/2022 | 125.282 | 1.11 | | | |
| | | | | 5/1/2022 | 128.911 | 1.14 | | | |
| | | | | 6/1/2022 | 127.66 | 1.13 | | | |
| | | | | 7/1/2022 | 129.294 | 1.14 | | | |
| | | | | 8/1/2022 | 126.412 | 1.12 | | | |
| | | | | 9/1/2022 | 132.427 | 1.17 | | | |
| | | | | 10/1/2022 | 134.512 | 1.19 | | | |
| | | | | 11/1/2022 | 128.653 | 1.14 | | | |
| | | | | 12/1/2022 | 128.225 | 1.13 | | | |
| | | | | 1/1/2023 | 129.606 | 1.15 | | | |
| | | | | 2/1/2023 | 128.971 | 1.14 | | | |
| | | | | 3/1/2023 | 132.818 | 1.17 | | | |
| | | | | 4/1/2023 | 129.467 | 1.14 | | | |
| | | | | 5/1/2023 | 130.62 | 1.15 | | | |
| | | | | 6/1/2023 | 131.202 | 1.16 | | | |
| | | | | 7/1/2023 | 129.93 | 1.15 | | | |
| | | | | 8/1/2023 | 130.816 | 1.16 | | | |
| | | | | 9/1/2023 | 133.921 | 1.18 | | | |

Paragraph 220

Chart on page 134 of the First Amended Class Action Complaint for Case No. 2:23-cv-00140-MMD-DJA
Data sourced from: *LVCVA Research (Tourism Tracker)* ; and *Federal Reserve Economic Data from the Federal Reserve Bank of St. Louis (PCU721120721120)*

| National Inflation | | | LVCVA - Average Strip Room Rate | | | | Index Value | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Average Strip Room |
| Date | Casino Hotel PPI | PPI - Indexed | Month | Monthly Value | Rolling Average (quarterly) | Rolling Average - Indexed | Index Date | Casino Hotel PPI | Rate |
| 12/1/2011 | 107.7 | 0.95 | Jan-2013 | $122.95 | | | 3/31/2013 | 113.1 | 124.8 |
| 1/1/2012 | 108.5 | 0.96 | Feb-2013 | $117.40 | | | | | |
| 2/1/2012 | 106.6 | 0.94 | Mar-2013 | $118.95 | $119.77 | 0.96 | Vertical Line | | |
| 3/1/2012 | 108.4 | 0.96 | Apr-2013 | $124.95 | $120.43 | 0.97 | 1/1/2015 | | |
| 4/1/2012 | 108.7 | 0.96 | May-2013 | $127.62 | $123.84 | 0.99 | | | |
| 5/1/2012 | 107.7 | 0.95 | Jun-2013 | $120.70 | $124.42 | 1.00 | | | |
| 6/1/2012 | 107.9 | 0.95 | Jul-2013 | $107.49 | $118.60 | 0.95 | | | |
| 7/1/2012 | 106.2 | 0.94 | Aug-2013 | $113.70 | $113.96 | 0.91 | | | |
| 8/1/2012 | 109.1 | 0.96 | Sep-2013 | $123.72 | $114.97 | 0.92 | | | |
| 9/1/2012 | 110.2 | 0.97 | Oct-2013 | $124.96 | $120.79 | 0.97 | | | |
| 10/1/2012 | 108.1 | 0.96 | Nov-2013 | $119.60 | $122.76 | 0.98 | | | |
| 11/1/2012 | 108 | 0.95 | Dec-2013 | $112.14 | $118.90 | 0.95 | | | |
| 12/1/2012 | 109 | 0.96 | Jan-2014 | $128.89 | $120.21 | 0.96 | | | |
| 1/1/2013 | 109.1 | 0.96 | Feb-2014 | $123.07 | $121.37 | 0.97 | | | |
| 2/1/2013 | 107.9 | 0.95 | Mar-2014 | $143.85 | $131.94 | 1.06 | | | |
| 3/1/2013 | 110.2 | 0.97 | Apr-2014 | $124.90 | $130.61 | 1.05 | | | |
| 4/1/2013 | 113.2 | 1.00 | May-2014 | $137.96 | $135.57 | 1.09 | | | |
| 5/1/2013 | 110.8 | 0.98 | Jun-2014 | $123.24 | $128.70 | 1.03 | | | |
| 6/1/2013 | 108.4 | 0.96 | Jul-2014 | $111.98 | $124.39 | 1.00 | | | |
| 7/1/2013 | 109.8 | 0.97 | Aug-2014 | $120.37 | $118.53 | 0.95 | | | |
| 8/1/2013 | 108.4 | 0.96 | Sep-2014 | $125.21 | $119.19 | 0.96 | | | |
| 9/1/2013 | 110.2 | 0.97 | Oct-2014 | $131.19 | $125.59 | 1.01 | | | |
| 10/1/2013 | 111.7 | 0.99 | Nov-2014 | $122.60 | $126.33 | 1.01 | | | |
| 11/1/2013 | 111.5 | 0.99 | Dec-2014 | $113.43 | $122.41 | 0.98 | | | |
| 12/1/2013 | 109.9 | 0.97 | Jan-2015 | $145.80 | $127.28 | 1.02 | | | |
| 1/1/2014 | 110.4 | 0.98 | Feb-2015 | $125.30 | $128.18 | 1.03 | | | |
| 2/1/2014 | 109.5 | 0.97 | Mar-2015 | $130.35 | $133.82 | 1.07 | | | |
| 3/1/2014 | 109.7 | 0.97 | Apr-2015 | $127.77 | $127.81 | 1.02 | | | |
| 4/1/2014 | 110 | 0.97 | May-2015 | $140.96 | $133.03 | 1.07 | | | |
| 5/1/2014 | 112.9 | 1.00 | Jun-2015 | $122.88 | $130.54 | 1.05 | | | |
| 6/1/2014 | 111.2 | 0.98 | Jul-2015 | $112.48 | $125.44 | 1.01 | | | |
| 7/1/2014 | 109.9 | 0.97 | Aug-2015 | $112.65 | $116.00 | 0.93 | | | |
| 8/1/2014 | 110.6 | 0.98 | Sep-2015 | $135.72 | $120.28 | 0.96 | | | |
| 9/1/2014 | 111.9 | 0.99 | Oct-2015 | $146.89 | $131.75 | 1.06 | | | |
| 10/1/2014 | 113.5 | 1.00 | Nov-2015 | $131.63 | $138.08 | 1.11 | | | |
| 11/1/2014 | 110.8 | 0.98 | Dec-2015 | $114.64 | $131.05 | 1.05 | | | |
| 12/1/2014 | 109.9 | 0.97 | Jan-2016 | $157.77 | $134.68 | 1.08 | | | |
| 1/1/2015 | 112.4 | 0.99 | Feb-2016 | $131.40 | $134.60 | 1.08 | | | |
| 2/1/2015 | 110.4 | 0.98 | Mar-2016 | $130.47 | $139.88 | 1.12 | | | |
| 3/1/2015 | 113.1 | 1.00 | Apr-2016 | $141.48 | $134.45 | 1.08 | | | |

Paragraph 222

| | National Inflation | | | LVCVA - Average Strip Room Rate | | | | Index Value | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Casino Hotel PPI | PPI - Indexed | Month | Monthly Value | Rolling Average (quarterly) | Rolling Average - Indexed | | Index Date | Casino Hotel PPI | Average Strip Room Rate |
| 4/1/2015 | 111.5 | 0.99 | May-2016 | $132.60 | $134.85 | 1.08 | | | | |
| 5/1/2015 | 112.1 | 0.99 | Jun-2016 | $130.55 | $134.88 | 1.08 | | | | |
| 6/1/2015 | 112.3 | 0.99 | Jul-2016 | $127.98 | $130.38 | 1.05 | | | | |
| 7/1/2015 | 111.6 | 0.99 | Aug-2016 | $120.95 | $126.49 | 1.01 | | | | |
| 8/1/2015 | 111.9 | 0.99 | Sep-2016 | $148.29 | $132.41 | 1.06 | | | | |
| 9/1/2015 | 113.3 | 1.00 | Oct-2016 | $150.36 | $139.87 | 1.12 | | | | |
| 10/1/2015 | 114.6 | 1.01 | Nov-2016 | $134.64 | $144.43 | 1.16 | | | | |
| 11/1/2015 | 113.1 | 1.00 | Dec-2016 | $123.83 | $136.28 | 1.09 | | | | |
| 12/1/2015 | 109.1 | 0.96 | Jan-2017 | $162.41 | $140.29 | 1.12 | | | | |
| 1/1/2016 | 113.9 | 1.01 | Feb-2017 | $125.19 | $137.14 | 1.10 | | | | |
| 2/1/2016 | 113.8 | 1.01 | Mar-2017 | $160.43 | $149.34 | 1.20 | | | | |
| 3/1/2016 | 115.1 | 1.02 | Apr-2017 | $132.90 | $139.51 | 1.12 | | | | |
| 4/1/2016 | 115.3 | 1.02 | May-2017 | $134.05 | $142.46 | 1.14 | | | | |
| 5/1/2016 | 114.3 | 1.01 | Jun-2017 | $128.32 | $131.76 | 1.06 | | | | |
| 6/1/2016 | 114.2 | 1.01 | Jul-2017 | $133.61 | $131.99 | 1.06 | | | | |
| 7/1/2016 | 112.3 | 0.99 | Aug-2017 | $121.65 | $127.86 | 1.02 | | | | |
| 8/1/2016 | 113.5 | 1.00 | Sep-2017 | $149.88 | $135.05 | 1.08 | | | | |
| 9/1/2016 | 116.9 | 1.03 | Oct-2017 | $150.44 | $140.66 | 1.13 | | | | |
| 10/1/2016 | 113.9 | 1.01 | Nov-2017 | $127.17 | $142.50 | 1.14 | | | | |
| 11/1/2016 | 115 | 1.02 | Dec-2017 | $115.04 | $130.88 | 1.05 | | | | |
| 12/1/2016 | 114.2 | 1.01 | Jan-2018 | $163.50 | $135.24 | 1.08 | | | | |
| 1/1/2017 | 115.7 | 1.02 | Feb-2018 | $128.72 | $135.75 | 1.09 | | | | |
| 2/1/2017 | 113.2 | 1.00 | Mar-2018 | $144.45 | $145.56 | 1.17 | | | | |
| 3/1/2017 | 116.8 | 1.03 | Apr-2018 | $139.32 | $137.50 | 1.10 | | | | |
| 4/1/2017 | 117.4 | 1.04 | May-2018 | $143.89 | $142.55 | 1.14 | | | | |
| 5/1/2017 | 115.3 | 1.02 | Jun-2018 | $125.94 | $136.38 | 1.09 | | | | |
| 6/1/2017 | 113.8 | 1.01 | Jul-2018 | $127.87 | $132.57 | 1.06 | | | | |
| 7/1/2017 | 116.8 | 1.03 | Aug-2018 | $123.96 | $125.92 | 1.01 | | | | |
| 8/1/2017 | 114.4 | 1.01 | Sep-2018 | $146.75 | $132.86 | 1.06 | | | | |
| 9/1/2017 | 116.7 | 1.03 | Oct-2018 | $153.82 | $141.51 | 1.13 | | | | |
| 10/1/2017 | 114.9 | 1.02 | Nov-2018 | $137.99 | $146.19 | 1.17 | | | | |
| 11/1/2017 | 115.5 | 1.02 | Dec-2018 | $128.34 | $140.05 | 1.12 | | | | |
| 12/1/2017 | 115.1 | 1.02 | Jan-2019 | $169.45 | $145.26 | 1.16 | | | | |
| 1/1/2018 | 116.7 | 1.03 | Feb-2019 | $140.05 | $145.95 | 1.17 | | | | |
| 2/1/2018 | 115.1 | 1.02 | Mar-2019 | $143.83 | $151.11 | 1.21 | | | | |
| 3/1/2018 | 119.4 | 1.06 | Apr-2019 | $141.37 | $141.75 | 1.14 | | | | |
| 4/1/2018 | 117.5 | 1.04 | May-2019 | $151.55 | $145.58 | 1.17 | | | | |
| 5/1/2018 | 118.5 | 1.05 | Jun-2019 | $129.49 | $140.80 | 1.13 | | | | |
| 6/1/2018 | 117 | 1.03 | Jul-2019 | $136.38 | $139.14 | 1.12 | | | | |
| 7/1/2018 | 117.3 | 1.04 | Aug-2019 | $131.33 | $132.40 | 1.06 | | | | |
| 8/1/2018 | 116.8 | 1.03 | Sep-2019 | $148.08 | $138.60 | 1.11 | | | | |
| 9/1/2018 | 118.8 | 1.05 | Oct-2019 | $146.50 | $141.97 | 1.14 | | | | |
| 10/1/2018 | 117.8 | 1.04 | Nov-2019 | $145.49 | $146.69 | 1.18 | | | | |
| 11/1/2018 | 115.2 | 1.02 | Dec-2019 | $136.16 | $142.72 | 1.14 | | | | |
| 12/1/2018 | 115.9 | 1.02 | Jan-2020 | $166.35 | $149.33 | 1.20 | | | | |

| National Inflation | | | LVCVA - Average Strip Room Rate | | | | Index Value | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Casino Hotel PPI | PPI - Indexed | Month | Monthly Value | Rolling Average (quarterly) | Rolling Average - Indexed | Index Date | Casino Hotel PPI | Average Strip Room Rate | |
| 1/1/2019 | 117.9 | 1.04 | Feb-2020 | $141.62 | $148.04 | 1.19 | | | | |
| 2/1/2019 | 115.7 | 1.02 | Mar-2020 | $158.05 | $155.34 | 1.25 | | | | |
| 3/1/2019 | 119 | 1.05 | Apr-2020 | $57.30 | $118.99 | 0.95 | | | | |
| 4/1/2019 | 118.7 | 1.05 | May-2020 | $55.18 | $90.18 | 0.72 | | | | |
| 5/1/2019 | 118.2 | 1.05 | Jun-2020 | $117.62 | $76.70 | 0.61 | | | | |
| 6/1/2019 | 117.8 | 1.04 | Jul-2020 | $115.68 | $96.16 | 0.77 | | | | |
| 7/1/2019 | 116.8 | 1.03 | Aug-2020 | $108.81 | $114.04 | 0.91 | | | | |
| 8/1/2019 | 121.7 | 1.08 | Sep-2020 | $117.38 | $113.96 | 0.91 | | | | |
| 9/1/2019 | 118.9 | 1.05 | Oct-2020 | $111.54 | $112.58 | 0.90 | | | | |
| 10/1/2019 | 119 | 1.05 | Nov-2020 | $100.32 | $109.75 | 0.88 | | | | |
| 11/1/2019 | 120.8 | 1.07 | Dec-2020 | $107.08 | $106.31 | 0.85 | | | | |
| 12/1/2019 | 116.1 | 1.03 | Jan-2021 | $96.51 | $101.30 | 0.81 | | | | |
| 1/1/2020 | 118.6 | 1.05 | Feb-2021 | $104.04 | $102.54 | 0.82 | | | | |
| 2/1/2020 | 118.3 | 1.05 | Mar-2021 | $104.40 | $101.65 | 0.81 | | | | |
| 3/1/2020 | 117.4 | 1.04 | Apr-2021 | $113.77 | $107.40 | 0.86 | | | | |
| 4/1/2020 | 119.6 | 1.06 | May-2021 | $132.69 | $116.95 | 0.94 | | | | |
| 5/1/2020 | 126.5 | 1.12 | Jun-2021 | $134.71 | $127.06 | 1.02 | | | | |
| 6/1/2020 | 123.7 | 1.09 | Jul-2021 | $160.71 | $142.70 | 1.14 | | | | |
| 7/1/2020 | 118.9 | 1.05 | Aug-2021 | $148.56 | $147.99 | 1.19 | | | | |
| 8/1/2020 | 120.4 | 1.06 | Sep-2021 | $164.78 | $158.02 | 1.27 | | | | |
| 9/1/2020 | 121.8 | 1.08 | Oct-2021 | $184.65 | $166.00 | 1.33 | | | | |
| 10/1/2020 | 114.7 | 1.01 | Nov-2021 | $165.44 | $171.62 | 1.38 | | | | |
| 11/1/2020 | 114.4 | 1.01 | Dec-2021 | $160.54 | $170.21 | 1.36 | | | | |
| 12/1/2020 | 115.1 | 1.02 | Jan-2022 | $153.84 | $159.94 | 1.28 | | | | |
| 1/1/2021 | 115.5 | 1.02 | Feb-2022 | $159.20 | $157.86 | 1.27 | | | | |
| 2/1/2021 | 116.4 | 1.03 | Mar-2022 | $173.63 | $162.22 | 1.30 | | | | |
| 3/1/2021 | 118.4 | 1.05 | Apr-2022 | $187.72 | $173.52 | 1.39 | | | | |
| 4/1/2021 | 118.6 | 1.05 | May-2022 | $186.74 | $182.70 | 1.46 | | | | |
| 5/1/2021 | 120.6 | 1.07 | Jun-2022 | $167.38 | $180.61 | 1.45 | | | | |
| 6/1/2021 | 121.3 | 1.07 | Jul-2022 | $170.48 | $174.87 | 1.40 | | | | |
| 7/1/2021 | 128.357 | 1.13 | Aug-2022 | $157.58 | $165.15 | 1.32 | | | | |
| 8/1/2021 | 126.474 | 1.12 | Sep-2022 | $199.49 | $175.85 | 1.41 | | | | |
| 9/1/2021 | 126.408 | 1.12 | Oct-2022 | $225.69 | $194.25 | 1.56 | | | | |
| 10/1/2021 | 126.224 | 1.12 | Nov-2022 | $200.16 | $208.45 | 1.67 | | | | |
| 11/1/2021 | 127.967 | 1.13 | Dec-2022 | $187.90 | $204.58 | 1.64 | | | | |
| 12/1/2021 | 122.983 | 1.09 | Jan-2023 | $205.70 | $197.92 | 1.59 | | | | |

| National Inflation | | | LVCVA - Average Strip Room Rate | | | | Index Value | | |
| Date | Casino Hotel PPI | PPI - Indexed | Month | Monthly Value | Rolling Average (quarterly) | Rolling Average - Indexed | Index Date | Casino Hotel PPI | Average Strip Room Rate |
| 1/1/2022 | 125.328 | 1.11 | Feb-2023 | $188.18 | $193.93 | 1.55 | | | |
| 2/1/2022 | 125.28 | 1.11 | Mar-2023 | $228.46 | $207.45 | 1.66 | | | |
| 3/1/2022 | 128.137 | 1.13 | Apr-2023 | $182.76 | $199.80 | 1.60 | | | |
| 4/1/2022 | 125.282 | 1.11 | May-2023 | $194.66 | $201.96 | 1.62 | | | |
| 5/1/2022 | 128.911 | 1.14 | Jun-2023 | $175.78 | $184.40 | 1.48 | | | |
| 6/1/2022 | 127.66 | 1.13 | Jul-2023 | $173.49 | $181.31 | 1.45 | | | |
| 7/1/2022 | 129.294 | 1.14 | Aug-2023 | $167.51 | $172.26 | 1.38 | | | |
| 8/1/2022 | 126.412 | 1.12 | | | | | | | |
| 9/1/2022 | 132.427 | 1.17 | | | | | | | |
| 10/1/2022 | 134.512 | 1.19 | | | | | | | |
| 11/1/2022 | 128.653 | 1.14 | | | | | | | |
| 12/1/2022 | 128.225 | 1.13 | | | | | | | |
| 1/1/2023 | 129.606 | 1.15 | | | | | | | |
| 2/1/2023 | 128.971 | 1.14 | | | | | | | |
| 3/1/2023 | 132.818 | 1.17 | | | | | | | |
| 4/1/2023 | 129.467 | 1.14 | | | | | | | |
| 5/1/2023 | 130.62 | 1.15 | | | | | | | |
| 6/1/2023 | 131.202 | 1.16 | | | | | | | |
| 7/1/2023 | 129.93 | 1.15 | | | | | | | |
| 8/1/2023 | 130.816 | 1.16 | | | | | | | |
| 9/1/2023 | 133.921 | 1.18 | | | | | | | |

Chart on page 142 of the First Amended Class Action Complaint for Case No. 2:23-cv-00140-MMD-DJA
Data sourced from: *JP Morgan North American Equity Research Reports - Gaming Las Vegas Strip*

| Hotel | Chain | 1Q13 | 2Q13 | 3Q13 | 4Q13 | 1Q14 | 2Q14 | 3Q14 | 4Q14 | 1Q15 | 2Q15 | 3Q15 | 4Q15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Paris Las Vegas | Caesars Entertainment | 161 | 160 | 144 | 162 | 173 | 178 | 163 | 157 | 163 | 164 | 154 | 202 |
| Bally's Las Vegas | Caesars Entertainment | 98 | 106 | 98 | 91 | 118 | 119 | 100 | 104 | 121 | 120 | 104 | 139 |
| Flamingo Las Vegas | Caesars Entertainment | 102 | 106 | 104 | 96 | 121 | 133 | 95 | 103 | 112 | 132 | 119 | 140 |
| Caesars Palace | Caesars Entertainment | 212 | 228 | 220 | 231 | 248 | 312 | 217 | 234 | 226 | 250 | 215 | 302 |
| Harrah's Las Vegas | Caesars Entertainment | 125 | 105 | 101 | 106 | 158 | 125 | 98 | 122 | 149 | 133 | 100 | 151 |
| Rio Hotel & Casino | Caesars Entertainment | 119 | 124 | 131 | 93 | 123 | 121 | 107 | 98 | 124 | 130 | 112 | 129 |
| Planet Hollywood | Caesars Entertainment | 160 | 155 | 132 | 141 | 164 | 169 | 153 | 142 | 153 | 152 | 146 | 167 |
| The Cromwell | Caesars Entertainment | | | | | | | | | 261 | 239 | 227 | 255 |
| The Linq | Caesars Entertainment | | | | | | | | | 166 | 123 | 119 | 155 |
| Wynn Las Vegas | Wynn Resorts | 277 | 294 | 239 | 271 | 314 | 312 | 272 | 279 | 325 | 324 | 260 | 332 |
| Encore Las Vegas | Wynn Resorts | 273 | 297 | 243 | 267 | 297 | 312 | 264 | 274 | 315 | 317 | 259 | 346 |
| Treasure Island | Private | 112 | 114 | 91 | 98 | 116 | 106 | 80 | 102 | 119 | 102 | 98 | 126 |
| Cosmopolitan Las Vegas | Private | 236 | 283 | 238 | 225 | 291 | 310 | 284 | 250 | 281 | 270 | 240 | 273 |

| Chain | 1Q13 | 2Q13 | 3Q13 | 4Q13 | 1Q14 | 2Q14 | 3Q14 | 4Q14 | 1Q15 | 2Q15 | 3Q15 | 4Q15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Caesars | 140 | 141 | 133 | 131 | 158 | 165 | 133 | 137 | 164 | 160 | 144 | 182 |
| Wynn | 275 | 296 | 241 | 269 | 306 | 312 | 268 | 277 | 320 | 321 | 260 | 339 |
| Cosmopolitan | 236 | 283 | 238 | 225 | 291 | 310 | 284 | 250 | 281 | 270 | 240 | 273 |
| Treasure Island | 112 | 114 | 91 | 98 | 116 | 106 | 80 | 102 | 119 | 102 | 98 | 126 |

| Index Date | | Caesars | Wynn | Cosmopolitan | Treasure Island |
|---|---|---|---|---|---|
| | 1/1/2015 | 164 | 320 | 281 | 119 |

Index Value

Vertical Line
1/1/2015

| Chain | 1Q13 | 2Q13 | 3Q13 | 4Q13 | 1Q14 | 2Q14 | 3Q14 | 4Q14 | 1Q15 | 2Q15 | 3Q15 | 4Q15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Caesars | 0.85 | 0.86 | 0.81 | 0.80 | 0.96 | 1.01 | 0.81 | 0.84 | 1.00 | 0.98 | 0.88 | 1.11 |
| Wynn | 0.86 | 0.92 | 0.75 | 0.84 | 0.95 | 0.98 | 0.84 | 0.86 | 1.00 | 1.00 | 0.81 | 1.06 |
| Cosmopolitan | 0.84 | 1.01 | 0.85 | 0.80 | 1.04 | 1.10 | 1.01 | 0.89 | 1.00 | 0.96 | 0.85 | 0.97 |
| Treasure Island | 0.94 | 0.96 | 0.76 | 0.82 | 0.97 | 0.89 | 0.67 | 0.86 | 1.00 | 0.86 | 0.82 | 1.06 |

| 1Q16 | 2Q16 | 3Q16 | 4Q16 | 1Q17 | 2Q17 | 3Q17 | 4Q17 | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19 | 4Q19 | 1Q20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 187 | 181 | 190 | 205 | 204 | 177 | 189 | 200 | 245 | 229 | 187 | 225 | 219 | 180 | 191 | 202 | 238 |
| 120 | 135 | 114 | 128 | 136 | 112 | 117 | 126 | 149 | 139 | 137 | 140 | 184 | 144 | 154 | 151 | 165 |
| 121 | 125 | 138 | 132 | 144 | 118 | 124 | 117 | 152 | 149 | 133 | 128 | 135 | 135 | 142 | 134 | 144 |
| 270 | 324 | 235 | 270 | 299 | 243 | 267 | 266 | 300 | 279 | 281 | 304 | 287 | 308 | 270 | 261 | 265 |
| 142 | 118 | 118 | 139 | 164 | 114 | 115 | 128 | 164 | 144 | 114 | 168 | 177 | 159 | 149 | 147 | 140 |
| 134 | 127 | 126 | 146 | 169 | 112 | 114 | 105 | 129 | 119 | 118 | 126 | 154 | 133 | 138 | 109 | 98 |
| 162 | 160 | 158 | 173 | 208 | 162 | 167 | 175 | 214 | 171 | 157 | 194 | 197 | 176 | 193 | 194 | 169 |
| 258 | 272 | 231 | 257 | 283 | 225 | 228 | 245 | 249 | 256 | 216 | 230 | 250 | 260 | 228 | 219 | 241 |
| 137 | 126 | 125 | 152 | 172 | 141 | 136 | 161 | 212 | 164 | 139 | 161 | 178 | 164 | 192 | 137 | 147 |
| 313 | 345 | 285 | 324 | 310 | 301 | 298 | 298 | 344 | 327 | 287 | 337 | 337 | 396 | 297 | 339 | 399 |
| 322 | 346 | 310 | 349 | 308 | 311 | 300 | 330 | 374 | 336 | 277 | 333 | 319 | 373 | 284 | 316 | 400 |
| 151 | 168 | 162 | 168 | 192 | 162 | 163 | 160 | 157 | 146 | 117 | 135 | 151 | 134 | 121 | 139 | 152 |
| 310 | 357 | 364 | 302 | 326 | 321 | 325 | 351 | 348 | 317 | 284 | 315 | 309 | 323 | 317 | 306 | 342 |

| 1Q16 | 2Q16 | 3Q16 | 4Q16 | 1Q17 | 2Q17 | 3Q17 | 4Q17 | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19 | 4Q19 | 1Q20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170 | 174 | 159 | 178 | 198 | 156 | 162 | 169 | 202 | 183 | 165 | 186 | 198 | 184 | 184 | 173 | 179 |
| 318 | 346 | 298 | 337 | 309 | 306 | 299 | 314 | 359 | 332 | 282 | 335 | 328 | 385 | 291 | 328 | 400 |
| 310 | 357 | 364 | 302 | 326 | 321 | 325 | 351 | 348 | 317 | 284 | 315 | 309 | 323 | 317 | 306 | 342 |
| 151 | 168 | 162 | 168 | 192 | 162 | 163 | 160 | 157 | 146 | 117 | 135 | 151 | 134 | 121 | 139 | 152 |

| 1Q16 | 2Q16 | 3Q16 | 4Q16 | 1Q17 | 2Q17 | 3Q17 | 4Q17 | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19 | 4Q19 | 1Q20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.04 | 1.06 | 0.97 | 1.09 | 1.21 | 0.95 | 0.99 | 1.03 | 1.23 | 1.12 | 1.00 | 1.14 | 1.21 | 1.12 | 1.12 | 1.05 | 1.09 |
| 0.99 | 1.08 | 0.93 | 1.05 | 0.97 | 0.96 | 0.93 | 0.98 | 1.12 | 1.04 | 0.88 | 1.05 | 1.03 | 1.20 | 0.91 | 1.02 | 1.25 |
| 1.10 | 1.27 | 1.30 | 1.07 | 1.16 | 1.14 | 1.16 | 1.25 | 1.24 | 1.13 | 1.01 | 1.12 | 1.10 | 1.15 | 1.13 | 1.09 | 1.22 |
| 1.27 | 1.41 | 1.36 | 1.41 | 1.61 | 1.36 | 1.37 | 1.34 | 1.32 | 1.23 | 0.98 | 1.13 | 1.27 | 1.13 | 1.02 | 1.17 | 1.28 |

Paragraph 240

25

| 2Q20 | 3Q20 | 4Q20 | 1Q21 | 2Q21 | 3Q21 | 4Q21 | 1Q22 | 2Q22 | 3Q22 | 4Q22 | 1Q23 | 2Q23 | 3Q23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112 | 102 | 92 | 89 | 146 | 201 | 172 | 196 | 235 | 214 | 331 | 318 | 238 | 240 |
| 66 | 69 | 60 | 56 | 110 | 161 | 145 | 131 | 173 | 137 | 215 | 200 | 167 | 142 |
| 64 | 65 | 59 | 58 | 114 | 145 | 142 | 115 | 179 | 128 | 187 | 206 | 161 | 146 |
| 175 | 161 | 148 | 145 | 227 | 369 | 311 | 328 | 381 | 335 | 470 | 445 | 355 | 365 |
| 68 | 62 | 58 | 54 | 101 | 154 | 185 | 201 | 246 | 177 | 240 | 265 | 207 | 157 |
| 58 | 59 | 48 | 44 | 75 | 92 | 111 | 66 | 107 | 66 | 95 | 119 | 79 | 65 |
| 100 | 95 | 77 | 72 | 133 | 182 | 152 | 173 | 196 | 137 | 269 | 256 | 186 | 188 |
| 134 | 99 | 129 | 136 | 211 | 296 | 301 | 274 | 362 | 294 | 430 | 428 | 316 | 339 |
| 76 | 80 | 70 | 68 | 124 | 160 | 143 | 145 | 199 | 137 | 215 | 229 | 156 | 172 |
| 217 | 167 | 190 | 177 | 240 | 409 | 404 | 458 | 570 | 506 | 645 | 597 | 566 | 497 |
| 287 | 176 | 166 | 161 | 236 | 407 | 433 | 438 | 527 | 491 | 575 | 538 | 561 | 497 |
| 72 | 72 | 68 | 77 | 129 | 188 | 125 | 127 | 138 | 122 | 244 | 248 | 110 | 124 |
| 202 | 187 | 190 | 162 | 247 | 357 | 342 | 366 | 405 | 349 | 493 | 480 | 337 | 335 |

| 2Q20 | 3Q20 | 4Q20 | 1Q21 | 2Q21 | 3Q21 | 4Q21 | 1Q22 | 2Q22 | 3Q22 | 4Q22 | 1Q23 | 2Q23 | 3Q23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95 | 88 | 82 | 80 | 138 | 196 | 185 | 183 | 231 | 181 | 272 | 274 | 207 | 202 |
| 252 | 172 | 178 | 169 | 238 | 408 | 419 | 448 | 549 | 499 | 610 | 568 | 564 | 497 |
| 202 | 187 | 190 | 162 | 247 | 357 | 342 | 366 | 405 | 349 | 493 | 480 | 337 | 335 |
| 72 | 72 | 68 | 77 | 129 | 188 | 125 | 127 | 138 | 122 | 244 | 248 | 110 | 124 |

| 2Q20 | 3Q20 | 4Q20 | 1Q21 | 2Q21 | 3Q21 | 4Q21 | 1Q22 | 2Q22 | 3Q22 | 4Q22 | 1Q23 | 2Q23 | 3Q23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.58 | 0.54 | 0.50 | 0.49 | 0.84 | 1.19 | 1.13 | 1.12 | 1.41 | 1.10 | 1.66 | 1.67 | 1.26 | 1.23 |
| 0.79 | 0.54 | 0.56 | 0.53 | 0.74 | 1.28 | 1.31 | 1.40 | 1.71 | 1.56 | 1.91 | 1.77 | 1.76 | 1.55 |
| 0.72 | 0.67 | 0.68 | 0.58 | 0.88 | 1.27 | 1.22 | 1.30 | 1.44 | 1.24 | 1.75 | 1.71 | 1.20 | 1.19 |
| 0.61 | 0.61 | 0.57 | 0.65 | 1.08 | 1.58 | 1.05 | 1.07 | 1.16 | 1.03 | 2.05 | 2.08 | 0.92 | 1.04 |